**Fill in this information to identify the case:**

Debtor name **Shoezoo.com, LLC**

United States Bankruptcy Court for the: CENTRAL DISTRICT OF CALIFORNIA

Case number (if known) **2:19-bk-18382 ER**

☐ Check if this is an amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors  12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.

**Declaration and signature**

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☑ *Schedule A/B: Assets–Real and Personal Property (Official Form 206A/B)*
☑ *Schedule D: Creditors Who Have Claims Secured by Property (Official Form 206D)*
☑ *Schedule E/F: Creditors Who Have Unsecured Claims (Official Form 206E/F)*
☑ *Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G)*
☑ *Schedule H: Codebtors (Official Form 206H)*
☑ *Summary of Assets and Liabilities for Non-Individuals (Official Form 206Sum)*
☐ *Amended Schedule*
☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders (Official Form 204)*
☐ Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on  8 - 1 - 19          x _____
                                Signature of individual signing on behalf of debtor

                                **Alon Sida**
                                Printed name

                                **Designated Party**
                                Position or relationship to debtor

Official Form 202                  **Declaration Under Penalty of Perjury for Non-Individual Debtors**

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name    **Shoezoo.com, LLC**

United States Bankruptcy Court for the:    CENTRAL DISTRICT OF CALIFORNIA

Case number (if known)    **2:19-bk-18382 ER**

☐ Check if this is an
amended filing

## Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals     12/15

| Part 1: | Summary of Assets |
|---|---|

1. ***Schedule A/B: Assets-Real and Personal Property*** (Official Form 206A/B)

    **1a. Real property:**
    Copy line 88 from *Schedule A/B*............................................................    $      0.00

    **1b. Total personal property:**
    Copy line 91A from *Schedule A/B*.........................................................    $      1,000,423.26

    **1c. Total of all property:**
    Copy line 92 from *Schedule A/B*...........................................................    $      1,000,423.26

| Part 2: | Summary of Liabilities |
|---|---|

2. ***Schedule D: Creditors Who Have Claims Secured by Property*** (Official Form 206D)
    Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*...................    $      0.00

3. ***Schedule E/F: Creditors Who Have Unsecured Claims*** (Official Form 206E/F)

    **3a. Total claim amounts of priority unsecured claims:**
    Copy the total claims from Part 1 from line 5a of *Schedule E/F*...............................................    $      0.00

    **3b. Total amount of claims of nonpriority amount of unsecured claims:**
    Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*.............................    +$      5,388,802.84

4. **Total liabilities** .............................................................................................................
    Lines 2 + 3a + 3b          $      5,388,802.84

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com       Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name    **Shoezoo.com, LLC**

United States Bankruptcy Court for the:    CENTRAL DISTRICT OF CALIFORNIA

Case number (if known)    **2:19-bk-18382 ER**

☐ Check if this is an amended filing

## Official Form 206A/B
## Schedule A/B: Assets - Real and Personal Property                    12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| Part 1: | Cash and cash equivalents |
| --- | --- |

1. **Does the debtor have any cash or cash equivalents?**

☐ No.  Go to Part 2.
☑ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | | | Current value of debtor's interest |
| --- | --- | --- | --- |

3.    **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
| --- | --- | --- | --- | --- |
| 3.1. | **Cathay Bank - 2 accounts believed at the time of filing there was approximately $1,200.00 but funds were swept and funds were coming in post petition.** | **Checking** | | **$1,200.00** |
| 3.2. | **Wells Fargo nominal balance estimated at $2,000.00 however funds were coming in post petition and will continue** | **Checking** | | **$2,000.00** |

4.    **Other cash equivalents** *(Identify all)*

5.    **Total of Part 1.**
       Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.                    **$3,200.00**

| Part 2: | Deposits and Prepayments |
| --- | --- |

6. **Does the debtor have any deposits or prepayments?**

☐ No.  Go to Part 3.
☑ Yes Fill in the information below.

7.    **Deposits, including security deposits and utility deposits**
       Description, including name of holder of deposit

| | | | |
| --- | --- | --- | --- |
| 7.1. | **Landlord Security Deposit Kingpark Industrial** | | **$30,000.00** |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

| Debtor | **Shoezoo.com, LLC** | Case number *(If known)* | **2:19-bk-18382 ER** |
|---|---|---|---|
| | Name | | |

8. **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
Description, including name of holder of prepayment

    8.1.  **Insurance - as down payment made for property etc.**                         **Unknown**

9. **Total of Part 2.**                                                       **$30,000.00**
Add lines 7 through 8. Copy the total to line 81.

**Part 3:**    **Accounts receivable**

10. **Does the debtor have any accounts receivable?**

  ☐ No.  Go to Part 4.
  ☑ Yes Fill in the information below.

11.      **Accounts receivable**

    11a. 90 days old or less:      **110,852.42**    -      **55,426.21**   = ....      **$55,426.21**
                          face amount                     doubtful or uncollectible accounts

    11b. Over 90 days old:      **17,500.00**    -      **17,500.00**   =....      **Unknown**
                          face amount                     doubtful or uncollectible accounts

12. **Total of Part 3.**                                                  **$55,426.21**
Current value on lines 11a + 11b = line 12.  Copy the total to line 82.

**Part 4:**    **Investments**

13. **Does the debtor own any investments?**

  ☑ No.  Go to Part 5.
  ☐ Yes Fill in the information below.

**Part 5:**    **Inventory, excluding agriculture assets**

18. **Does the debtor own any inventory (excluding agriculture assets)?**

  ☐ No.  Go to Part 6.
  ☑ Yes Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 19. **Raw materials** | | | | |
| 20. **Work in progress** | | | | |
| 21. **Finished goods, including goods held for resale**<br>**Inventory (attached)** | 7/17/2017 | **Unknown** | **Recent cost** | **$901,797.05** |

22.      **Other inventory or supplies**

23. **Total of Part 5.**                                                  **$901,797.05**
Add lines 19 through 22.  Copy the total to line 84.

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                                   Best Case Bankruptcy

| Debtor | **Shoezoo.com, LLC** | Case number *(If known)* | **2:19-bk-18382 ER** |
|---|---|---|---|
| | Name | | |

**24.**    **Is any of the property listed in Part 5 perishable?**
- ■ No
- ☐ Yes

**25.**    **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
- ■ No
- ☐ Yes. Book value _____ Valuation method _____ Current Value _____

**26.**    **Has any of the property listed in Part 5 been appraised by a professional within the last year?**
- ■ No
- ☐ Yes

| Part 6: | **Farming and fishing-related assets (other than titled motor vehicles and land)** |
|---|---|

**27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**
- ■ No. Go to Part 7.
- ☐ Yes Fill in the information below.

| Part 7: | **Office furniture, fixtures, and equipment; and collectibles** |
|---|---|

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**
- ☐ No. Go to Part 8.
- ■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **39.**   **Office furniture**<br>**Part of equipment list attached**<br>**hard to estimate - desks furniture and the like**<br>**attached list** | **Unknown** | | **Unknown** |
| **40.**   **Office fixtures**<br>**Various equiment - racking system etc.**<br>**hard to value**<br>**attached list** | **Unknown** | | **Unknown** |
| **41.**   **Office equipment, including all computer equipment and communication systems equipment and software**<br>**phones and computers and cameras**<br>**hard to value**<br>**attached list** | **Unknown** | | **Unknown** |

**42.**   **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles

**43.**   **Total of Part 7.**
Add lines 39 through 42.  Copy the total to line 86.

                           **$0.00**

**44.**   **Is a depreciation schedule available for any of the property listed in Part 7?**
- ■ No
- ☐ Yes

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com         Best Case Bankruptcy

| Debtor | **Shoezoo.com, LLC** | Case number *(If known)* | **2:19-bk-18382 ER** |
|---|---|---|---|
| | Name | | |

45.    **Has any of the property listed in Part 7 been appraised by a professional within the last year?**
■ No
☐ Yes

**Part 8:**    **Machinery, equipment, and vehicles**

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No.  Go to Part 9.
■ Yes Fill in the information below.

| General description<br>Include year, make, model, and identification numbers<br>(i.e., VIN, HIN, or N-number) | Net book value of<br>debtor's interest<br>(Where available) | Valuation method used<br>for current value | Current value of<br>debtor's interest |
|---|---|---|---|
| 47.    **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 47.1.    **2013 Honda > 200,000 miles**<br>**\*\*not in debtors name - value estimated**<br>**maintained and used by debtor - listed**<br>**in an abundance of caution** | **Unknown** | | **$3,000.00** |
| 47.2.    **2012 Nissan Van >100,000 miles**<br>**\*\* not in debtors name but debtor**<br>**maintained and used**<br>**disclosed in an abundance of caution**<br>**value estimated** | **$0.00** | | **$7,000.00** |

48.    **Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors,
floating homes, personal watercraft, and fishing vessels

49.    **Aircraft and accessories**

50.    **Other machinery, fixtures, and equipment (excluding farm
machinery and equipment)**

51.    **Total of Part 8.**    | **$10,000.00** |
|---|
Add lines 47 through 50.  Copy the total to line 87.

52.    **Is a depreciation schedule available for any of the property listed in Part 8?**
■ No
☐ Yes

53.    **Has any of the property listed in Part 8 been appraised by a professional within the last year?**
■ No
☐ Yes

**Part 9:**    **Real property**

54. **Does the debtor own or lease any real property?**

■ No.  Go to Part 10.
☐ Yes Fill in the information below.

**Part 10:**    **Intangibles and intellectual property**

59. **Does the debtor have any interests in intangibles or intellectual property?**

■ No.  Go to Part 11.
☐ Yes Fill in the information below.

| Debtor | **Shoezoo.com, LLC** | Case number *(If known)* | **2:19-bk-18382 ER** |
|---|---|---|---|
| | Name | | |

---

| Part 11: | All other assets |
|---|---|

70. **Does the debtor own any other assets that have not yet been reported on this form?**
Include all interests in executory contracts and unexpired leases not previously reported on this form.

■ No. Go to Part 12.
☐ Yes Fill in the information below.

---

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

| Debtor | **Shoezoo.com, LLC** | Case number *(If known)* **2:19-bk-18382 ER** |
| | Name | |

<div style="background:black;color:white">Part 12:</div> **Summary**

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $3,200.00 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $30,000.00 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $55,426.21 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $901,797.05 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $0.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $10,000.00 | |
| 88. **Real property.** *Copy line 56, Part 9* ......................> | | $0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $0.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | $1,000,423.26 | + 91b.    $0.00 |
| 92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92 | | $1,000,423.26 |

| mfg_id | manufactu | parentName | bin_locatic | cost | stock.qty | cost_X_stock.qty |
|--------|-----------|------------|-------------|------|-----------|------------------|
| 280648 | Adidas | Adidas Men's Adilette ( | DD02 | $30.98 | 1 | $30.98 |
| AC6916 | Adidas | Adidas Women's Alpha | EE14 | $60.95 | 3 | $182.85 |
| AC6918 | Adidas | Adidas Women's Alpha | UU00 | $62.40 | 2 | $124.80 |
| AC6919 | Adidas | Adidas Women's Alpha | U01 | $60.95 | 2 | $121.90 |
| AC7804 | Adidas | Adidas Men's EQT Supp | XX14 | $100.80 | 11 | $1,108.80 |
| AC8273 | Adidas | Adidas Men's Alphabou | CC01 | $62.60 | 3 | $187.80 |
| AC8326 | Adidas | Adidas Women's NMD_ | DD04 | $103.11 | 1 | $103.11 |
| AC8331 | Adidas | Adidas Women's Tubul | UU13 | $61.75 | 6 | $370.50 |
| AC8332 | Adidas | Adidas Women's Tubul | UU14 | $61.75 | 12 | $741.00 |
| AC8435 | Adidas | Adidas Kids Tubular Sha | AA02 | $23.00 | 14 | $322.00 |
| AC8624 | Adidas | Adidas Men's Alphabou | J04 | $62.65 | 1 | $62.65 |
| AC8791 | Adidas | Adidas Men's Tubular S | L09 | $61.75 | 12 | $741.00 |
| AC8794 | Adidas | Adidas Men's Tubular S | H08 | $61.75 | 1 | $61.75 |
| AF6346 | Adidas | Adidas Men's ZX Flux W | UU06 | $63.25 | 15 | $948.75 |
| AH2162 | Adidas | Adidas Women's Athlet | G13 | $43.50 | 2 | $87.00 |
| AH2231 | Adidas | Adidas Men's EQT Cush | BB05 | $67.35 | 41 | $2,761.35 |
| AH2232 | Adidas | Adidas Men's EQT Cush | L05 | $79.08 | 1 | $79.08 |
| AQ0194 | Adidas | Adidas Women's Tubul | J11 | $61.75 | 13 | $802.75 |
| AQ0199 | Adidas | Adidas Women's Adizel | LL11 | $49.44 | 1 | $49.44 |
| AQ2915 | Adidas | Adidas Men's Tubular R | A02 | $51.20 | 7 | $358.40 |
| AQ2916 | Adidas | Adidas Men's Tubular R | C13 | $51.20 | 5 | $256.00 |
| AQ6302 | Adidas | Adidas Men's Tubul | R05 | $52.50 | 5 | $262.50 |
| AQ6726 | Adidas | Adidas Men's Tubular F | F12 | $43.50 | 1 | $43.50 |
| B22743 | Adidas | Adidas Unisex Lucas Pr | RR10 | $50.15 | 14 | $702.10 |
| B22744 | Adidas | Adidas Men's Lucas Pre | P11 | $45.03 | 1 | $45.03 |
| B22746 | Adidas | Adidas Unisex Lucas Pr | PP09 | $44.75 | 3 | $134.25 |
| B22747 | Adidas | Adidas Unisex Lucas Pr | RR02 | $44.75 | 8 | $358.00 |
| B22785 | Adidas | Adidas Men's Matchco | BB00 | $42.05 | 2 | $84.10 |
| B23663 | Adidas | Adidas Toddlers Supers | Z08 | $29.25 | 1 | $29.25 |
| B24959 | Adidas | Adidas Men's ZX 8000 | EE02 | $87.45 | 3 | $262.35 |
| B27140 | Adidas | Adidas Men's Superstai | OO06 | $50.20 | 3 | $150.60 |
| B27392 | Adidas | Adidas Men's Superstai | WW06 | $47.75 | 3 | $143.25 |
| B27682 | Adidas | Adidas Men's Forum Hi | H08 | $122.00 | 6 | $732.00 |

| | | | | | |
|---|---|---|---|---|---|
| B27818 | Adidas | Adidas Men's 3ST.003 $ | Q09 | $53.13 | 1 | $53.13 |
| B27889 | Adidas | Adidas Kids EQT Suppo | CC13 | $20.50 | 3 | $61.50 |
| B28047 | Adidas | Adidas Women's FLB_R | PP11 | $57.71 | 3 | $173.13 |
| B37117 | Adidas | Adidas Kids Swift Run C | HH02 | $20.50 | 3 | $61.50 |
| B37368 | Adidas | Adidas Men's POD-S3.1 | LL11 | $28.00 | 15 | $420.00 |
| B37369 | Adidas | Adidas Men's POD-S3.1 | LL14 | $28.00 | 24 | $672.00 |
| B37818 | Adidas | Adidas Kids X_PLR Orig | II01 | $20.50 | 6 | $123.00 |
| B37955 | Adidas | Adidas Men's N-5923 C | G08 | $55.05 | 2 | $110.10 |
| B38032 | Adidas | Adidas Toddlers X_PLR | BB01 | $17.00 | 1 | $17.00 |
| B40590 | Adidas | Adidas Women's Energ | CC00 | $100.55 | 4 | $402.20 |
| B41777 | Adidas | Adidas Men's 3ST.001 $ | G10 | $60.68 | 1 | $60.68 |
| B41801 | Adidas | Adidas Kids Swift Run C | MM02 | $20.50 | 1 | $20.50 |
| B42049 | Adidas | Adidas Kids Tubular Du | HH04 | $20.50 | 7 | $143.50 |
| B42656 | Adidas | Adidas Women's Alpha | VV07 | $58.70 | 2 | $117.40 |
| B42863 | Adidas | Adidas Men's Alphabou | XX11 | $58.70 | 5 | $293.50 |
| B42864 | Adidas | Adidas Women's Alpha | WW06 | $58.70 | 1 | $58.70 |
| B43770 | Adidas | Adidas Unisex Campus | RR03 | $47.45 | 1 | $47.45 |
| BA7141 | Adidas | Adidas Women's ZX Flu | N00 | $82.65 | 8 | $661.20 |
| BA7371 | Adidas | Adidas Men's ZX Flux P | K07 | $81.65 | 25 | $2,041.25 |
| BA7372 | Adidas | Adidas Men's ZX Flux P | K03 | $81.65 | 24 | $1,959.60 |
| BA7374 | Adidas | Adidas Men's ZX Flux P | UU08 | $82.65 | 8 | $661.20 |
| BA7376 | Adidas | Adidas Men's ZX Flux P | WW13 | $82.65 | 50 | $4,132.50 |
| BA7439 | Adidas | Adidas Men's Stan Smit | Y09 | $70.55 | 7 | $493.85 |
| BA7506 | Adidas | Adidas Men's EQT Supp | BB14 | $110.30 | 11 | $1,213.30 |
| BA7507 | Adidas | Adidas Men's EQT Supp | FF01 | $110.30 | 41 | $4,522.30 |
| BA7554 | Adidas | Adidas Men's Tubular D | VV12 | $93.75 | 37 | $3,468.75 |
| BA7555 | Adidas | Adidas Men's Tubular D | VV14 | $93.75 | 39 | $3,656.25 |
| BA7759 | Adidas | Adidas Women's FLB W | L03 | $54.69 | 1 | $54.69 |
| BB0107 | Adidas | Adidas Women's Stan S | Z08 | $91.00 | 2 | $182.00 |
| BB2065 | Adidas | Adidas Women's Tubul | VV01 | $64.50 | 4 | $258.00 |
| BB2066 | Adidas | Adidas Women's Tubul | UU11 | $64.50 | 55 | $3,547.50 |
| BB2089 | Adidas | Adidas Men's I-5923 Or | LL13 | $28.00 | 4 | $112.00 |
| BB2160 | Adidas | Adidas Men's ZX Flux O | Q12 | $69.84 | 1 | $69.84 |
| BB2352 | Adidas | Adidas Women's EQT S | JJ02 | $63.50 | 1 | $63.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BB2353 | Adidas | Adidas Women's EQT S | GG13 | $62.50 | 16 | $1,000.00 |
| BB2392 | Adidas | Adidas Men's Tubular D | Z09 | $100.80 | 16 | $1,612.80 |
| BB2393 | Adidas | Adidas Men's Tubular D | YY09 | $100.80 | 23 | $2,318.40 |
| BB2762 | Adidas | Adidas Men's ZX Flux O | VV04 | $69.59 | 16 | $1,113.44 |
| BB2772 | Adidas | Adidas Men's ZX Flux O | UU14 | $69.54 | 6 | $417.24 |
| BB2773 | Adidas | Adidas Men's ZX Flux O | EE14 | $69.54 | 1 | $69.54 |
| BB5116 | Adidas | Adidas Women's Tubul | K06 | $67.55 | 5 | $337.75 |
| BB5141 | Adidas | Adidas Women's Tubul | XX13 | $82.65 | 56 | $4,628.40 |
| BB5142 | Adidas | Adidas Women's Tubul | Y03 | $82.65 | 26 | $2,148.90 |
| BB5147 | Adidas | Adidas Women's Stan S | Y02 | $76.26 | 1 | $76.26 |
| BB7095 | Adidas | Adidas Kids Alphaboun | BB14 | $20.50 | 2 | $41.00 |
| BB7800 | Adidas | Adidas Men's UltraBoo | VV01 | $119.50 | 1 | $119.50 |
| BB8271 | Adidas | Adidas Men's D Lillard 3 | EE13 | $50.48 | 2 | $100.96 |
| BB8406 | Adidas | Adidas Men's Tubular N | J00 | $87.70 | 15 | $1,315.50 |
| BB8407 | Adidas | Adidas Men's Tubular N | G06 | $87.70 | 26 | $2,280.20 |
| BB8410 | Adidas | Adidas Men's Tubular N | WW08 | $88.70 | 5 | $443.50 |
| BB8528 | Adidas | Adidas Men's Seeley Pr | VV08 | $39.20 | 13 | $509.60 |
| BB8867 | Adidas | Adidas Women's Tubul | VV07 | $64.00 | 10 | $640.00 |
| BB8868 | Adidas | Adidas Women's Tubul | WW07 | $64.00 | 1 | $64.00 |
| BW0280 | Adidas | Adidas Men's Aerobou | QQ11 | $64.75 | 1 | $64.75 |
| BW0285 | Adidas | Adidas Men's Aerobou | QQ10 | $64.75 | 10 | $647.50 |
| BW1195 | Adidas | Adidas Women's Alpha | UU02 | $68.59 | 1 | $68.59 |
| BW1203 | Adidas | Adidas Men's Alphabou | I00 | $68.64 | 2 | $137.28 |
| BW1574 | Adidas | Adidas Men's Alphabou | WW05 | $58.70 | 2 | $117.40 |
| BY3011 | Adidas | Adidas Men's NMD_C2 | X00 | $109.60 | 17 | $1,863.20 |
| BY3012 | Adidas | Adidas Men's NMD_CS | X01 | $122.80 | 39 | $4,789.20 |
| BY3560 | Adidas | Adidas Men's Tubular D | X11 | $76.60 | 17 | $1,302.20 |
| BY3604 | Adidas | Adidas Men's Crazy 8 A | T11 | $84.85 | 4 | $339.40 |
| BY3611 | Adidas | Adidas Men's Tubular I | R09 | $77.25 | 6 | $463.50 |
| BY3777 | Adidas | Adidas Men's Explosive | S01 | $62.65 | 2 | $125.30 |
| BY3980 | Adidas | Adidas Men's Busenitz | J00 | $44.75 | 1 | $44.75 |
| BY4098 | Adidas | Adidas Men's Busenitz | J03 | $50.11 | 4 | $200.44 |
| BY4102 | Adidas | Adidas Men's Matchco | UU03 | $42.70 | 7 | $298.90 |
| BY4247 | Adidas | Adidas Men's Alphabou | S05 | $56.71 | 1 | $56.71 |

| BY4424 | Adidas | Adidas Men's Alphabou | EE02 | $68.64 | 7 | $480.48 |
|--------|--------|------------------------|------|--------|---|---------|
| BY9108 | Adidas | Adidas Women's EQT S | X04 | $70.55 | 24 | $1,693.20 |
| BY9625 | Adidas | Adidas Men's EQT Supp | AA11 | $57.45 | 2 | $114.90 |
| BY9913 | Adidas | Adidas Men's NMD_C2 | Y00 | $109.60 | 12 | $1,315.20 |
| BZ0000 | Adidas | Adidas Women's EQT R | II11 | $62.40 | 2 | $124.80 |
| BZ0005 | Adidas | Adidas Men's Gazelle P | G11 | $47.35 | 2 | $94.70 |
| BZ0515 | Adidas | Adidas Men's NMD_CS | Y11 | $122.80 | 20 | $2,456.00 |
| BZ0628 | Adidas | Adidas Women's Tubul | T13 | $79.08 | 1 | $79.08 |
| BZ0630 | Adidas | Adidas Women's Tubul | VV12 | $82.65 | 11 | $909.15 |
| BZ0631 | Adidas | Adidas Women's Tubul | G03 | $82.65 | 28 | $2,314.20 |
| BZ0640 | Adidas | Adidas Men's EQT Supp | TT02 | $94.75 | 23 | $2,179.25 |
| BZ0641 | Adidas | Adidas Men's EQT Supp | UU00 | $94.75 | 13 | $1,231.75 |
| C75563 | Adidas | Adidas Men's Transcen | B42 | $59.68 | 1 | $59.68 |
| C75593 | Adidas | Adidas Men's D Rose 5 | K12 | $81.00 | 2 | $162.00 |
| C77124 | Adidas | Adidas Men's Supersta | Z04 | $50.20 | 1 | $50.20 |
| C77913 | Adidas | Adidas Toddlers Supers | CC03 | $17.00 | 3 | $51.00 |
| CG3345 | Adidas | Adidas Men's Climacoo | X09 | $64.50 | 10 | $645.00 |
| CG3346 | Adidas | Adidas Men's Climacoo | WW05 | $64.50 | 4 | $258.00 |
| CG4189 | Adidas | Adidas Men's Aerobou | PP06 | $64.75 | 2 | $129.50 |
| CG4761 | Adidas | Adidas Men's Alphabou | J01 | $62.65 | 2 | $125.30 |
| CG4819 | Adidas | Adidas Men's Crazy 1 A | GG04 | $92.00 | 3 | $276.00 |
| CG5636 | Adidas | Adidas Men's City Cup | F03 | $55.50 | 5 | $277.50 |
| CM8097 | Adidas | Adidas Men's Twinstrik | F01 | $74.30 | 5 | $371.50 |
| CP9540 | Adidas | Adidas Men's Energy B | N08 | $95.65 | 2 | $191.30 |
| CP9785 | Adidas | Adidas Kids Eqt Suppor | DD09 | $41.00 | 4 | $164.00 |
| CP9801 | Adidas | Adidas Toddlers X_PLR | BB02 | $17.00 | 2 | $34.00 |
| CQ0299 | Adidas | Adidas Men's EQT Supp | VV09 | $100.80 | 12 | $1,209.60 |
| CQ0408 | Adidas | Adidas Men's Alphabou | UU00 | $74.28 | 5 | $371.40 |
| CQ1104 | Adidas | Adidas Men's Lucas Pre | X04 | $47.45 | 1 | $47.45 |
| CQ1105 | Adidas | Adidas Men's Lucas Pre | W13 | $47.45 | 2 | $94.90 |
| CQ2018 | Adidas | Adidas Women's Swift | AA03 | $56.66 | 1 | $56.66 |
| CQ2028 | Adidas | Adidas Women's NMD_ | CC09 | $106.85 | 1 | $106.85 |
| CQ2039 | Adidas | Adidas Women's NMD_ | G10 | $112.90 | 10 | $1,129.00 |
| CQ2155 | Adidas | Adidas Women's EQT R | L06 | $73.30 | 23 | $1,685.90 |

| CQ2240 | Adidas | Adidas Women's EQT R | UU02 | $90.63 | 18 | $1,631.34 |
| CQ2243 | Adidas | Adidas Women's EQT R | UU14 | $90.63 | 9 | $815.67 |
| CQ2255 | Adidas | Adidas Women's EQT S | N10 | $67.53 | 4 | $270.12 |
| CQ2301 | Adidas | Adidas Kids PW Tennis | HH03 | $20.50 | 1 | $20.50 |
| CQ2374 | Adidas | Adidas Men's EQT Cush | HH10 | $79.08 | 1 | $79.08 |
| CQ2386 | Adidas | Adidas Men's NMD_R1 | UU01 | $106.85 | 22 | $2,350.70 |
| CQ2388 | Adidas | Adidas Men's NMD_R1 | GG14 | $106.85 | 7 | $747.95 |
| CQ2389 | Adidas | Adidas Men's NMD_R1 | V04 | $106.85 | 3 | $320.55 |
| CQ2393 | Adidas | Adidas Men's EQT Supp | EE03 | $74.30 | 6 | $445.80 |
| CQ2394 | Adidas | Adidas Men's EQT Supp | F09 | $113.73 | 14 | $1,592.22 |
| CQ2399 | Adidas | Adidas Men's NMD_R2 | EE03 | $82.65 | 2 | $165.30 |
| CQ2405 | Adidas | Adidas Men's X_PLR Or | E11 | $54.09 | 1 | $54.09 |
| CQ2441 | Adidas | Adidas Men's NMD_Ra | CC08 | $112.90 | 3 | $338.70 |
| CQ2460 | Adidas | Adidas Women's Tubul | K09 | $61.75 | 12 | $741.00 |
| CQ2463 | Adidas | Adidas Women's Tubul | TT01 | $61.75 | 1 | $61.75 |
| CQ2464 | Adidas | Adidas Women's Tubul | NN06 | $61.75 | 22 | $1,358.50 |
| CQ2481 | Adidas | Adidas Women's Tubul | TT10 | $72.30 | 4 | $289.20 |
| CQ2908 | Adidas | Adidas Women's Deeru | F06 | $51.20 | 1 | $51.20 |
| CQ2911 | Adidas | Adidas Women's Deeru | T11 | $61.75 | 4 | $247.00 |
| CQ2998 | Adidas | Adidas Men's EQT Supp | VV00 | $96.40 | 4 | $385.60 |
| CQ3025 | Adidas | Adidas Men's F/22 Prim | NN11 | $96.40 | 1 | $96.40 |
| CQ3026 | Adidas | Adidas Men's F/22 Prim | ZZ03 | $96.40 | 7 | $674.80 |
| CQ3027 | Adidas | Adidas Men's F/22 Prim | NN14 | $96.40 | 22 | $2,120.80 |
| CQ3081 | Adidas | Adidas Men's NMD_R2 | TT07 | $82.65 | 7 | $578.55 |
| D69291 | Adidas | Adidas Men's Top Ten I | LL02 | $47.48 | 1 | $47.48 |
| D69868 | Adidas | Adidas Men's SL Loop C | CC08 | $41.58 | 2 | $83.16 |
| D69869 | Adidas | Adidas Men's SL Loop C | BB06 | $41.58 | 2 | $83.16 |
| D97345 | Adidas | Adidas Men's I-5923 Or | AA05 | $55.05 | 3 | $165.15 |
| DA9854 | Adidas | Adidas Men's VL Court | G04 | $26.20 | 2 | $52.40 |
| DA9971 | Adidas | Adidas Women's Alpha | O04 | $66.78 | 4 | $267.12 |
| DB0181 | Adidas | Adidas Men's EQT Supp | G01 | $85.47 | 2 | $170.94 |
| DB0982 | Adidas | Adidas Men's Campus ( | DD11 | $50.20 | 5 | $251.00 |
| DB1092 | Adidas | Adidas Men's Alphabou | YY07 | $68.34 | 27 | $1,845.18 |
| DB1112 | Adidas | Adidas Men's Questar T | CC07 | $56.66 | 4 | $226.64 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DB1252 | Adidas | Adidas Men's Adizero P | TT00 | $125.00 | 4 | $500.00 |
| DB1299 | Adidas | Adidas Women's Quest | ZZ08 | $50.52 | 2 | $101.04 |
| DB1304 | Adidas | Adidas Women's Quest | ZZ10 | $50.52 | 10 | $505.20 |
| DB1444 | Adidas | Adidas Men's EQT Supp | YY03 | $112.90 | 9 | $1,016.10 |
| DB2571 | Adidas | Adidas Men's EQT Supp | F11 | $107.95 | 6 | $647.70 |
| DB3080 | Adidas | Adidas Men's Lucas Pre | NN02 | $44.75 | 3 | $134.25 |
| DB3139 | Adidas | Adidas Men's Matchco | AA10 | $42.05 | 15 | $630.75 |
| DB3140 | Adidas | Adidas Men's Matchco | MM02 | $42.05 | 3 | $126.15 |
| DB3162 | Adidas | Adidas Men's Jake Boo | EE00 | $74.45 | 8 | $595.60 |
| DB3552 | Adidas | Adidas Men's 3ST.004 S | FF00 | $69.05 | 3 | $207.15 |
| F33899 | Adidas | Adidas Men's X_PLR Or | HH05 | $53.09 | 1 | $53.09 |
| F34309 | Adidas | Adidas Women's Swift | LL08 | $25.00 | 2 | $50.00 |
| F99740 | Adidas | Adidas Kids X_PLR Origi | LL01 | $20.50 | 2 | $41.00 |
| F99755 | Adidas | Adidas Toddlers X_PLR | II06 | $17.00 | 1 | $17.00 |
| G27719 | Adidas | Adidas Women's Conti | MM10 | $25.00 | 2 | $50.00 |
| G27745 | Adidas | Adidas Men's Marquee | F08 | $73.30 | 1 | $73.30 |
| G54655 | Adidas | Adidas Men's 3MC Skat | OO03 | $39.35 | 3 | $118.05 |
| M20322 | Adidas | Adidas Men's Kiel Origi | AA09 | $23.00 | 8 | $184.00 |
| M20605 | Adidas | Adidas Kids Stan Smith | T05 | $41.60 | 1 | $41.60 |
| M20609 | Adidas | Adidas Toddlers Stan S | HH08 | $17.00 | 2 | $34.00 |
| M29329 | Adidas | Adidas Men's Equipme | AA03 | $23.00 | 1 | $23.00 |
| S75249 | Adidas | Adidas Women's Tubul | WW14 | $70.55 | 23 | $1,622.65 |
| S75250 | Adidas | Adidas Women's Tubul | Y12 | $70.55 | 24 | $1,693.20 |
| S77288 | Adidas | Adidas Men's Tubular F | CC06 | $56.98 | 14 | $797.72 |
| S79477 | Adidas | Adidas Men's Superstar | Q05 | $57.20 | 1 | $57.20 |
| S81016 | Adidas | Adidas Kids Superstar F | V12 | $40.30 | 1 | $40.30 |
| AT_1018M | AdTec | AdTec Men's 6" Crazy H | OO02 | $50.20 | 1 | $50.20 |
| AT_9238LW | AdTec | AdTec Men's 6" Farm B | G09 | $45.70 | 1 | $45.70 |
| AFM1737F-7 | Altra | Altra Men's Torin 3.0 R | CC07 | $78.83 | 3 | $236.49 |
| AFM1755F-1 | Altra | Altra Men's Lone Peak | AA04 | $75.60 | 1 | $75.60 |
| AFM1833G-2 | Altra | Altra Men's Escalante 1 | CC08 | $81.65 | 2 | $163.30 |
| AFM1837F-01 | Altra | Altra Men's Torin 3.5 R | B09 | $78.63 | 1 | $78.63 |
| AFM1845F-2 | Altra | Altra Men's Provision 3 | CC01 | $75.60 | 5 | $378.00 |
| AFM1848G-21 | Altra | Altra Men's Paradigm 4 | CC06 | $93.75 | 1 | $93.75 |

| | | | | | | |
|---|---|---|---|---|---|---|
| AFW1734F-4 | Altra | Altra Women's One V3 | XX07 | $63.50 | 2 | $127.00 |
| AFW1737F-1 | Altra | Altra Women's Torin 3. | D10 | $79.00 | 1 | $79.00 |
| AFW1737F-4 | Altra | Altra Women's Torin 3. | UU14 | $63.87 | 1 | $63.87 |
| AFW1739F-5 | Altra | Altra Women's Paradig | YY00 | $81.65 | 1 | $81.65 |
| AFW1755F-3 | Altra | Altra Women's Lone Pe | YY03 | $75.60 | 19 | $1,436.40 |
| AFW1833G-22 | Altra | Altra Women's Escalan | CC02 | $81.65 | 11 | $898.15 |
| AFW1837K-0 | Altra | Altra Women's Torin Kr | CC06 | $84.86 | 8 | $678.88 |
| AFW1845F-2 | Altra | Altra Women's Provisio | CC05 | $75.60 | 9 | $680.40 |
| AFW1848G-0 | Altra | Altra Women's Paradig | CC01 | $93.75 | 5 | $468.75 |
| AirFlowLite_23 | amphipod | Amphipod Unisex AirFl | 35 | $15.50 | 2 | $31.00 |
| AirFlowLite_23 | amphipod | Amphipod Unisex AirFl | 37 | $15.50 | 2 | $31.00 |
| AirFlowLite_23 | amphipod | Amphipod Unisex AirFl | 32 | $15.50 | 1 | $15.50 |
| AirFlowMicroS | amphipod | Amphipod Unisex AirFl | 12 | $15.50 | 2 | $31.00 |
| AirFlowMicroS | amphipod | Amphipod Unisex AirFl | 16 | $15.50 | 2 | $31.00 |
| AirFlowMicroS | amphipod | Amphipod Unisex AirFl | 15 | $15.50 | 2 | $31.00 |
| AirFlowMicroS | amphipod | Amphipod Unisex AirFl | 41 | $15.50 | 2 | $31.00 |
| EndurancePlus | amphipod | Amphipod Unisex Endu | 71 | $10.50 | 1 | $10.50 |
| EndurancePlus | amphipod | Amphipod Unisex Endu | 73 | $10.50 | 1 | $10.50 |
| Ergo-LiteUltra1 | amphipod | Amphipod Unisex Hand | 93 | $18.00 | 1 | $18.00 |
| FlashDotLED_4 | amphipod | Amphipod Unisex Flash | 77 | $11.50 | 1 | $11.50 |
| Full-Viz_560-3 | amphipod | Amphipod Unisex 360 F | 7 | $15.50 | 2 | $31.00 |
| HEMinimalist2 | amphipod | Amphipod Unisex Hydr | 55 | $15.00 | 1 | $15.00 |
| HEMinimalist2 | amphipod | Amphipod Unisex Hydr | 54 | $15.00 | 2 | $30.00 |
| HErgoMinimali | amphipod | Amphipod Unisex Hydr | 95 | $14.00 | 2 | $28.00 |
| HHJett-Lite_Th | amphipod | Amphipod Unisex Hand | 53 | $15.50 | 3 | $46.50 |
| MicroStretch_ | amphipod | Amphipod Unisex Micr | 66 | $18.00 | 1 | $18.00 |
| MicroStretch_ | amphipod | Amphipod Unisex Micr | 65 | $18.00 | 1 | $18.00 |
| MicroStretchQ | amphipod | Amphipod Unisex Micr | 43 | $15.50 | 2 | $31.00 |
| MSQuick-Clip_ | amphipod | Amphipod Unisex Micr | 42 | $15.50 | 1 | $15.50 |
| MSQuick-Clip_ | amphipod | Amphipod Unisex Micr | 45 | $15.50 | 2 | $31.00 |
| MSQuick-Clip_ | amphipod | Amphipod Unisex Micr | 46 | $15.50 | 2 | $31.00 |
| Neo-LiteRunPa | amphipod | Amphipod Unisex Neo- | 40 | $18.00 | 2 | $36.00 |
| Neo-LiteRunPa | amphipod | Amphipod Unisex Neo- | 38 | $18.00 | 2 | $36.00 |
| Neo-LiteRunPa | amphipod | Amphipod Unisex Neo- | 39 | $18.00 | 2 | $36.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Profile-Lite_Hi | amphipod | Amphipod Unisex Profi | 62 | $23.00 | 2 | $46.00 |
| RaceLiteQClipF | amphipod | Amphipod Unisex Race | 76 | $13.00 | 2 | $26.00 |
| RaceLiteQuick( | amphipod | Amphipod Unisex Race | 78 | $8.50 | 1 | $8.50 |
| RaceLiteQuick( | amphipod | Amphipod Unisex Race | 79 | $8.50 | 2 | $17.00 |
| RaceLiteQuick( | amphipod | Amphipod Unisex Race | 75 | $13.00 | 2 | $26.00 |
| RLQuickClipPlu | amphipod | Amphipod Unisex Race | 69 | $13.00 | 2 | $26.00 |
| RunLiteXtech2 | amphipod | Amphipod Unisex RunL | 103 | $30.50 | 2 | $61.00 |
| RunLiteXtech2 | amphipod | Amphipod Unisex RunL | 102 | $30.50 | 2 | $61.00 |
| SnapFlask_Xte | amphipod | Amphipod Unisex Smap | 30 | $14.00 | 2 | $28.00 |
| StealthRunner | amphipod | Amphipod Unisex Full-1 | 51 | $20.50 | 2 | $41.00 |
| StealthRunner | amphipod | Amphipod Unisex Full-1 | 49 | $20.50 | 1 | $20.50 |
| Swift-Clip_Vers | amphipod | Amphipod Unisex Swift | 28 | $10.50 | 1 | $10.50 |
| Swift-Clip_Vers | amphipod | Amphipod Unisex Swift | 26 | $10.50 | 3 | $31.50 |
| VelocityPlus_3 | amphipod | Amphipod Unisex Velo | 112 | $25.50 | 1 | $25.50 |
| Vizlet_Led-427 | amphipod | Amphipod Unisex Vizle | 19 | $11.50 | 2 | $23.00 |
| Vizlet_Led-427 | amphipod | Amphipod Unisex Vizle | 20 | $11.50 | 2 | $23.00 |
| Vizlet_Led-427 | amphipod | Amphipod Unisex Vizle | 18 | $11.50 | 2 | $23.00 |
| Vizlet_Led-433 | amphipod | Amphipod Unisex Vizle | 21 | $8.00 | 4 | $32.00 |
| Xinglet_445-7_ | amphipod | Amphipod Unisex Xingl | 6 | $20.50 | 2 | $41.00 |
| Xinglet_Strobe | amphipod | Amphipod Unisex Xingl | 8 | $25.25 | 2 | $50.50 |
| XtechBottle-2F | amphipod | Amphipod Unisex Xtecl | 89 | $9.00 | 1 | $9.00 |
| 1011A002 020 | asics | Asics Men's DynaFlyte | EE10 | $51.28 | 1 | $51.28 |
| 1011A165 020 | asics | Asics Men's Gel-Excite | AA10 | $44.69 | 1 | $44.69 |
| 1011A239 020 | asics | Asics Men's Gel-Cumul | AA13 | $75.18 | 5 | $375.90 |
| 1012A002 400 | asics | Asics Women's DynaFly | K03 | $51.28 | 6 | $307.68 |
| 1012A002 401 | asics | Asics Women's DynaFly | TT12 | $79.41 | 13 | $1,032.33 |
| 1012A002 700 | asics | Asics Women's DynaFly | J01 | $51.28 | 1 | $51.28 |
| 1012A008 700 | asics | Asics Women's Gel-Cur | TT01 | $73.64 | 2 | $147.28 |
| 1012A026 001 | asics | Asics Women's Gel-Kay | RR11 | $99.80 | 1 | $99.80 |
| 1012A150 700 | asics | Asics Women's Gel-Exc | AA05 | $44.69 | 1 | $44.69 |
| 1012A234 100 | asics | Asics Women's Gel-Cor | AA06 | $39.34 | 1 | $39.34 |
| 1021A123 020 | asics | Asics Men's Gel-Quant | AA00 | $57.53 | 2 | $115.06 |
| T6F3Y 4249 | asics | Asics Men's DynaFlyte | UU06 | $59.05 | 1 | $59.05 |
| T706N 4549 | asics | Asics Men's GT-3000 5 | BB00 | $50.56 | 1 | $50.56 |

| | | | | | | |
|---|---|---|---|---|---|---|
| T753N 9701 | asics | Asics Women's Gel-Nim | ZZ02 | $76.60 | 7 | $536.20 |
| T755N 9611 | asics | Asics Women's GT-3000 | H03 | $50.56 | 5 | $252.80 |
| T772N 3906 | asics | Asics Women's Noosa F | ZZ07 | $67.78 | 2 | $135.56 |
| T772N 9087 | asics | Asics Women's Noosa F | BB13 | $59.05 | 4 | $236.20 |
| T809N 4549 | asics | Asics Men's Gel-Pursue | NN03 | $69.00 | 3 | $207.00 |
| T855N 001 | asics | Asics Women's GT-2000 | TT02 | $75.60 | 7 | $529.20 |
| T859N 5649 | asics | Asics Women's Gel-Pur | NN04 | $69.00 | 1 | $69.00 |
| T8A7N 8190 | asics | Asics Women's GT-2000 | H04 | $51.28 | 1 | $51.28 |
| 2132W_030 | BEARPAW | Bearpaw Women's Ang | P06 | $41.20 | 7 | $288.40 |
| 2132W_220 | BEARPAW | Bearpaw Women's Ang | Q08 | $41.20 | 1 | $41.20 |
| 2134W_011 | BEARPAW | Bearpaw Women's Shir | P13 | $41.20 | 5 | $206.00 |
| 2134W_220 | BEARPAW | Bearpaw Women's Shir | P12 | $41.20 | 4 | $164.80 |
| 2135W_667 | BEARPAW | Bearpaw Women's Mai | PP07 | $45.00 | 1 | $45.00 |
| 2137W_011 | BEARPAW | Bearpaw Women's And | PP14 | $41.20 | 1 | $41.20 |
| 2137W_030 | BEARPAW | Bearpaw Women's And | RR13 | $41.20 | 1 | $41.20 |
| 2141W_205 | BEARPAW | Bearpaw Women's Mai | P01 | $41.20 | 1 | $41.20 |
| 2141W_667 | BEARPAW | Bearpaw Women's Mai | P02 | $41.20 | 6 | $247.20 |
| 2143W_011 | BEARPAW | Bearpaw Women's Dar | P00 | $45.00 | 4 | $180.00 |
| 2173W_011 | BEARPAW | Bearpaw Women's Jan | YY01 | $41.20 | 1 | $41.20 |
| 608W_205 | BEARPAW | Bearpaw Women's Emr | O11 | $35.35 | 1 | $35.35 |
| 682W_205 | BEARPAW | Bearpaw Women's Abi | EE14 | $40.50 | 1 | $40.50 |
| 01680101 | Blowfish N | Blowfish Malibu Kids Pi | X10 | $9.50 | 3 | $28.50 |
| BST_16117 | BOSTONIA | Bostonian Men's Narra | N01 | $48.50 | 1 | $48.50 |
| BST_25096 | BOSTONIA | Bostonian Men's Ensbo | G00 | $40.24 | 6 | $241.44 |
| BRK_110194_1 | BROOKS | Broooks Men's Fusion F | Y13 | $63.25 | 1 | $63.25 |
| BRK_110245_1 | BROOKS | Brooks Men's Neuro 2 I | WW14 | $77.10 | 1 | $77.10 |
| BRK_120239_1 | BROOKS | Brooks Women's Trans | EE05 | $99.80 | 6 | $598.80 |
| P307077 | Caterpillar | Caterpillar Women's All | F08 | $36.95 | 1 | $36.95 |
| P309110 | Caterpillar | Caterpillar Women's Jo | J08 | $36.95 | 7 | $258.65 |
| P309111 | Caterpillar | Caterpillar Women's Jo | J03 | $36.95 | 11 | $406.45 |
| P310321 | Caterpillar | Caterpillar Women's W | I06 | $28.15 | 17 | $478.55 |
| P310502 | Caterpillar | Caterpillar Women's Ta | K07 | $31.45 | 19 | $597.55 |
| P310503 | Caterpillar | Caterpillar Women's Ta | F06 | $31.45 | 21 | $660.45 |
| P310504 | Caterpillar | Caterpillar Women's Ta | I01 | $31.45 | 33 | $1,037.85 |

| P310527 | Caterpillar | Caterpillar Women's Je | EE08 | $31.45 | 5 | $157.25 |
|---|---|---|---|---|---|---|
| P310528 | Caterpillar | Caterpillar Women's Je | J13 | $31.45 | 13 | $408.85 |
| P310531 | Caterpillar | Caterpillar Women's Je | H09 | $31.45 | 10 | $314.50 |
| P310535 | Caterpillar | Caterpillar Women's Sh | E07 | $36.95 | 36 | $1,330.20 |
| P310536 | Caterpillar | Caterpillar Women's Sh | G01 | $36.95 | 30 | $1,108.50 |
| P310597 | Caterpillar | Caterpillar Women's Ar | EE08 | $36.95 | 11 | $406.45 |
| P310666 | Caterpillar | Caterpillar Women's St | G08 | $34.20 | 4 | $136.80 |
| P310667 | Caterpillar | Caterpillar Women's St | F11 | $34.20 | 1 | $34.20 |
| P719246 | Caterpillar | Caterpillar Men's Found | Z12 | $62.40 | 2 | $124.80 |
| P719892 | Caterpillar | Caterpillar Men's Wagn | R12 | $58.85 | 6 | $353.10 |
| P720644 | Caterpillar | Caterpillar Men's Grays | UU02 | $37.00 | 3 | $111.00 |
| P74119 | Caterpillar | Caterpillar Men's Strea | Y06 | $33.50 | 1 | $33.50 |
| P90029 | Caterpillar | Caterpillar Men's Gunn | W06 | $54.07 | 8 | $432.56 |
| P90029_W | Caterpillar | Caterpillar Men's Gunn | V05 | $54.07 | 24 | $1,297.68 |
| P90827 | Caterpillar | Caterpillar Men's Gain | W08 | $37.57 | 3 | $112.71 |
| P90896 | Caterpillar | Caterpillar Women's Fr | ZZ05 | $37.57 | 1 | $37.57 |
| P90896_W | Caterpillar | Caterpillar Women's Fr | ZZ03 | $37.57 | 3 | $112.71 |
| P90898 | Caterpillar | Caterpillar Women's Fr | Z02 | $47.80 | 11 | $525.80 |
| P91016 | Caterpillar | Caterpillar Women's W | V09 | $41.20 | 57 | $2,348.40 |
| CLK_09041 | Clarks | Clarks Men's Traxter Ul | CC07 | $60.17 | 1 | $60.17 |
| CLK_127980 | Clarks | Clarks Women's Keesha | I07 | $28.74 | 1 | $28.74 |
| CLK_14339 | Clarks | Clarks Men's Gosling St | CC07 | $31.00 | 2 | $62.00 |
| CLK_15422 | Clarks | Clarks Men's Hawkley V | JJ14 | $46.95 | 4 | $187.80 |
| CLK_17693 | Clarks | Clarks Men's Tamho Ed | CC08 | $44.00 | 3 | $132.00 |
| CLK_17897 | Clarks | Clarks Men's Gosling St | CC08 | $31.00 | 1 | $31.00 |
| CLK_29985 | Clarks | Clarks Women's Tealia | G06 | $31.24 | 5 | $156.20 |
| CLK_32349 | Clarks | Clarks Unstructured Wo | XX02 | $30.00 | 4 | $120.00 |
| CLK_36847 | Clarks | Clarks Women's Un Ad | TT05 | $53.00 | 2 | $106.00 |
| 132173C | Converse | Converse Unisex Chuck | KK01 | $37.25 | 6 | $223.50 |
| 142652C | Converse | Converse Unisex Jack P | DD00 | $29.38 | 8 | $235.04 |
| 142981C | Converse | Converse Unisex Chuck | EE08 | $61.25 | 5 | $306.25 |
| 147248C | Converse | Converse Unisex Chuck | BB04 | $38.75 | 2 | $77.50 |
| 147337F | Converse | Converse Unisex Chuck | BB06 | $42.50 | 4 | $170.00 |
| 147495C | Converse | Converse Unisex Chuck | G12 | $39.00 | 5 | $195.00 |

| 149542C | Converse | Converse Unisex Chuck | A11 | $29.38 | 6 | $176.28 |
|---------|----------|-----------------------|------|--------|----|---------|
| 151249C | Converse | Converse Unisex Chuck | EE08 | $44.50 | 3 | $133.50 |
| 151250C | Converse | Converse Unisex Chuck | EE04 | $41.75 | 2 | $83.50 |
| 151251C | Converse | Converse Unisex Chuck | I13 | $41.75 | 11 | $459.25 |
| 153490C | Converse | Converse Unisex Chuck | CC08 | $45.00 | 2 | $90.00 |
| 153531C | Converse | Converse Unisex Chuck | K06 | $47.80 | 2 | $95.60 |
| 153809C | Converse | Converse Unisex Chuck | L12 | $41.37 | 6 | $248.22 |
| 155588C | Converse | Converse Unisex Jack P | EE14 | $45.00 | 1 | $45.00 |
| 155592C | Converse | Converse Unisex Jack P | O04 | $45.00 | 7 | $315.00 |
| 155593C | Converse | Converse Unisex Jack P | O09 | $45.00 | 33 | $1,485.00 |
| 156158C | Converse | Converse Unisex Chuck | RR14 | $43.50 | 21 | $913.50 |
| 157868C | Converse | Converse Unisex One S | CC01 | $42.89 | 1 | $42.89 |
| 157877C | Converse | Converse Unisex Jack P | Y07 | $44.50 | 1 | $44.50 |
| 157891C | Converse | Coverse Unisex Breakp | Q13 | $42.94 | 3 | $128.82 |
| 157904C | Converse | Converse Unisex Break | O03 | $44.25 | 9 | $398.25 |
| 157905C | Converse | Converse Unisex Break | D12 | $44.25 | 17 | $752.25 |
| 158371C | Converse | Converse Unisex One S | E06 | $47.31 | 5 | $236.55 |
| 159508C | Converse | Converse Unisex JP Pro | GG05 | $45.30 | 55 | $2,491.50 |
| 159513C | Converse | Converse Unisex Chuck | VV06 | $39.83 | 15 | $597.45 |
| 159514C | Converse | Converse Unisex Chuck | VV02 | $39.83 | 9 | $358.47 |
| 159516C | Converse | Converse Unisex One S | FF03 | $45.30 | 12 | $543.60 |
| 159573C | Converse | Converse Unisex Chuck | NN07 | $45.30 | 55 | $2,491.50 |
| 159574C | Converse | Converse Unisex Chuck | MM11 | $39.83 | 44 | $1,752.52 |
| 159576C | Converse | Converse Unisex Chuck | KK02 | $37.17 | 12 | $446.04 |
| 159579C | Converse | Converse Unisex One S | S12 | $42.44 | 39 | $1,655.16 |
| 159584F | Converse | Converse Unisex Chuck | G02 | $35.70 | 11 | $392.70 |
| 159597C | Converse | Converse Unisex One S | BB03 | $45.05 | 6 | $270.30 |
| 159669C | Converse | Converse Unisex Jack P | G00 | $45.85 | 5 | $229.25 |
| 159670C | Converse | Converse Unisex Jack P | G09 | $45.85 | 10 | $458.50 |
| 159697C | Converse | Converse Unisex CONS | CC03 | $42.44 | 8 | $339.52 |
| 159698C | Converse | Converse Unisex Chuck | MM01 | $42.70 | 41 | $1,750.70 |
| 159699C | Converse | Converse Unisex Chuck | H07 | $36.96 | 74 | $2,735.04 |
| 159700C | Converse | Converse Unisex One S | H01 | $44.80 | 3 | $134.40 |
| 159755F | Converse | Converse Unisex Chuck | EE14 | $35.66 | 23 | $820.18 |

| 160527C | Converse | Converse Unisex One S | KK03 | $42.40 | 4 | $169.60 |
|---------|----------|------------------------|------|--------|---|---------|
| 160529C | Converse | Converse Unisex JP Pro | KK04 | $45.01 | 2 | $90.02 |
| 160543C | Converse | Converse Unisex Break | H06 | $44.50 | 34 | $1,513.00 |
| 160563C | Converse | Converse Unisex Jack P | S02 | $43.38 | 1 | $43.38 |
| 160564C | Converse | Converse Unisex Jack P | R08 | $43.38 | 13 | $563.94 |
| 160565C | Converse | Converse Unisex Jack P | S09 | $43.38 | 6 | $260.28 |
| 160584C | Converse | Converse Unisex One S | R00 | $47.31 | 4 | $189.24 |
| 160586C | Converse | Converse Unisex One S | R06 | $47.31 | 4 | $189.24 |
| 160592C | Converse | Converse Unisex One S | CC05 | $47.31 | 9 | $425.79 |
| 160598C | Converse | Converse Unisex One S | U11 | $44.43 | 12 | $533.16 |
| 160623C | Converse | Converse Unisex One S | J09 | $47.31 | 4 | $189.24 |
| 160625C | Converse | Converse Unisex One S | D09 | $47.31 | 6 | $283.86 |
| 161425F | Converse | Converse Unisex Chuck | EE08 | $35.90 | 6 | $215.40 |
| 161472C | Converse | Converse Unisex Chuck | E01 | $40.09 | 9 | $360.81 |
| 161516F | Converse | Converse Unisex Chuck | T05 | $37.36 | 12 | $448.32 |
| 161518C | Converse | Converse Unisex Chuck | SS14 | $42.69 | 36 | $1,536.84 |
| 161521C | Converse | Converse Unisex Jack P | VV04 | $45.30 | 31 | $1,404.30 |
| 161522C | Converse | Converse Unisex Jack P | VV02 | $45.30 | 3 | $135.90 |
| 161523C | Converse | Converse Unisex One S | VV05 | $42.69 | 32 | $1,366.08 |
| 161524C | Converse | Converse Unisex One S | VV11 | $42.69 | 51 | $2,177.19 |
| 161525C | Converse | Converse Unisex One S | VV01 | $42.69 | 27 | $1,152.63 |
| 161541C | Converse | Converse Unisex One S | DD05 | $47.31 | 13 | $615.03 |
| 161544C | Converse | Converse Unisex One S | V13 | $47.31 | 20 | $946.20 |
| 161575C | Converse | Converse Unisex One S | TT03 | $47.31 | 7 | $331.17 |
| 161576C | Converse | Converse Unisex One S | UU01 | $47.31 | 13 | $615.03 |
| 161577C | Converse | Converse Unisex One S | E05 | $47.31 | 6 | $283.86 |
| 161601C | Converse | Converse Unisex Court | WW01 | $34.92 | 5 | $174.60 |
| 161630C | Converse | Converse Unisex One S | CC07 | $50.20 | 16 | $803.20 |
| 161631C | Converse | Converse Unisex One S | ZZ14 | $50.20 | 14 | $702.80 |
| 161633C | Converse | Converse Unisex One S | C14 | $50.20 | 18 | $903.60 |
| 161634C | Converse | Converse Unisex Jack P | TT14 | $38.13 | 21 | $800.73 |
| 161635C | Converse | Converse Unisex Jack P | QQ00 | $38.13 | 1 | $38.13 |
| 161638C | Converse | Converse Unisex Jack P | DD01 | $46.00 | 12 | $552.00 |
| 162060C | Converse | Converse Unisex Chuck | XX05 | $42.20 | 3 | $126.60 |

| 162115F | Converse | Converse Unisex Chuck | E03 | $33.33 | 19 | $633.27 |
|---|---|---|---|---|---|---|
| 162505C | Converse | Converse Unisex Barcel | XX02 | $45.18 | 16 | $722.88 |
| 162506C | Converse | Converse Unisex Barcel | V11 | $45.15 | 29 | $1,309.35 |
| 162507C | Converse | Converse Unisex Chuck | YY02 | $42.43 | 22 | $933.46 |
| 162508C | Converse | Converse Unisex Chuck | XX11 | $39.83 | 5 | $199.15 |
| 162513C | Converse | Converse Unisex One S | YY06 | $42.43 | 13 | $551.59 |
| 162515C | Converse | Converse Unisex Break | YY04 | $42.43 | 31 | $1,315.33 |
| 162518C | Converse | Converse Unisex One S | VV14 | $42.44 | 1 | $42.44 |
| 162519C | Converse | Converse Unisex One S | YY13 | $42.43 | 1 | $42.43 |
| 163246C | Converse | Converse Unisex One S | JJ08 | $42.19 | 15 | $632.85 |
| 163247C | Converse | Converse Unisex One S | JJ09 | $42.19 | 8 | $337.52 |
| 163250C | Converse | Converse Unisex Chuck | WW07 | $42.76 | 19 | $812.44 |
| 163252C | Converse | Converse Unisex One S | WW12 | $42.76 | 31 | $1,325.56 |
| 163253C | Converse | Converse Unisex One S | XX10 | $42.76 | 37 | $1,582.12 |
| 163254C | Converse | Converse Unisex One S | XX00 | $42.76 | 29 | $1,240.04 |
| 163261C | Converse | Converse Unisex Louie | YY12 | $40.15 | 7 | $281.05 |
| 163262C | Converse | Converse Unisex Louie | XX05 | $40.15 | 11 | $441.65 |
| 163263C | Converse | Converse Unisex Louie | JJ04 | $39.58 | 8 | $316.64 |
| 163309F | Converse | Converse Unisex Chuck | JJ03 | $32.45 | 6 | $194.70 |
| 163364C | Converse | Converse Unisex Chuck | PP10 | $51.25 | 3 | $153.75 |
| 163376C | Converse | Converse Unisex One S | JJ11 | $39.58 | 12 | $474.96 |
| 163377C | Converse | Converse Unisex One S | JJ14 | $39.58 | 19 | $752.02 |
| 163378C | Converse | Converse Unisex One S | JJ05 | $39.58 | 23 | $910.34 |
| 164056C | Converse | Converse Unisex Jack P | JJ02 | $33.88 | 17 | $575.96 |
| 164155C | Converse | Converse Unisex One S | KK10 | $36.96 | 17 | $628.32 |
| 164156C | Converse | Converse Unisex One S | KK09 | $36.96 | 5 | $184.80 |
| 164157C | Converse | Converse Unisex One S | KK06 | $36.96 | 23 | $850.08 |
| 164164C | Converse | Converse Unisex Louie | KK12 | $39.58 | 18 | $712.44 |
| 164212C | Converse | Converse Unisex Chuck | KK14 | $41.95 | 21 | $880.95 |
| 164213C | Converse | Converse Unisex Chuck | AA07 | $41.95 | 1 | $41.95 |
| 164301F | Converse | Converse Unisex Chuck | KK00 | $30.08 | 3 | $90.24 |
| 164302F | Converse | Converse Unisex Chuck | EE01 | $30.08 | 18 | $541.44 |
| 164305C | Converse | Converse Unisex Chuck | DD00 | $30.08 | 23 | $691.84 |
| 164395C | Converse | Converse Unisex One S | JJ07 | $34.95 | 35 | $1,223.25 |

| 1J794 | Converse | CONVERSE CHUCK TAY|DD08 | $31.50 | 9 | $283.50 |
|---|---|---|---|---|---|---|
| 1Q698 | Converse | Converse Unisex Jack P|I12 | $37.41 | 6 | $224.46 |
| 1Q699 | Converse | Converse Unisex Jack P|VV07 | $37.41 | 6 | $224.46 |
| 261790C | Converse | Converse Kids One Star|MM00 | $31.75 | 24 | $762.00 |
| 261794C | Converse | Converse Kids One Star|M12 | $31.75 | 20 | $635.00 |
| 360595F | Converse | Converse Kids One Star|CC07 | $27.63 | 5 | $138.15 |
| 361813F | Converse | Converse Kids El Distrit|RR12 | $21.62 | 13 | $281.06 |
| 363690C | Converse | Converse Kids One Star|DD02 | $30.25 | 13 | $393.25 |
| 3J231 | Converse | CONVERSE CT A/S HI BA|N01 | $24.82 | 1 | $24.82 |
| 3J233 | Converse | CONVERSE YTHS CHUC|OO09 | $21.66 | 1 | $21.66 |
| 3J235 | Converse | CONVERSE CHUCK TAY|EE12 | $21.45 | 34 | $729.30 |
| 3J236 | Converse | CONVERSE YOUTH CHU|NN11 | $22.15 | 1 | $22.15 |
| 3J237 | Converse | CONVERSE CHUCK TAY|EE13 | $21.59 | 9 | $194.31 |
| 3J238 | Converse | Converse Youths Chuck|F01 | $20.97 | 7 | $146.79 |
| 3J256 | Converse | Converse Kids Youth CH|S06 | $20.75 | 3 | $62.25 |
| 3J793 | Converse | CONVERSE CT A/S SP Y|GG03 | $21.78 | 8 | $174.24 |
| 3J794 | Converse | CONVERSE CT AS SP YT|F07 | $21.64 | 5 | $108.20 |
| 530056F | Converse | Converse Women's Chu|D05 | $33.00 | 1 | $33.00 |
| 537649C | Converse | Converse Women's Chu|UU06 | $33.00 | 6 | $198.00 |
| 547171F | Converse | Converse Women's Chu|EE00 | $42.50 | 10 | $425.00 |
| 555903F | Converse | Converse Women's Chu|S03 | $33.93 | 2 | $67.86 |
| 559836F | Converse | Converse Women's Chu|G00 | $33.24 | 2 | $66.48 |
| 559883C | Converse | Converse Women's Chu|Y04 | $41.19 | 23 | $947.37 |
| 559884C | Converse | Converse Women's Chu|M07 | $40.86 | 18 | $735.48 |
| 559887C | Converse | Converse Women's Chu|K10 | $33.06 | 19 | $628.14 |
| 559910C | Converse | Converse Women's Chu|I10 | $35.66 | 5 | $178.30 |
| 559927C | Converse | Converse Women's Chu|F11 | $39.50 | 2 | $79.00 |
| 559933C | Converse | Converse Women's Chu|CC02 | $33.50 | 1 | $33.50 |
| 560250C | Converse | Converse Women's Chu|X08 | $38.59 | 1 | $38.59 |
| 560634C | Converse | Converse Women's Chu|R12 | $33.93 | 10 | $339.30 |
| 560635C | Converse | Converse Women's Chu|DD14 | $33.93 | 6 | $203.58 |
| 560636C | Converse | Converse Women's Chu|DD04 | $33.93 | 11 | $373.23 |
| 560644C | Converse | Converse Women's Chu|DD04 | $36.55 | 3 | $109.65 |
| 560675C | Converse | Converse Women's Chu|CC07 | $41.80 | 1 | $41.80 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 560863F | Converse | Converse Women's Chu | F08 | $34.70 | 1 | $34.70 |
| 561694C | Converse | Converse Women's Chu | R05 | $39.40 | 3 | $118.20 |
| 561705F | Converse | Converse Women's Chu | DD01 | $39.18 | 6 | $235.08 |
| 561707F | Converse | Converse Women's Chu | T08 | $37.36 | 3 | $112.08 |
| 561741F | Converse | Converse Women's Chu | VV07 | $33.06 | 4 | $132.24 |
| 561745F | Converse | Converse Women's Chu | LL13 | $33.28 | 3 | $99.84 |
| 561769C | Converse | Converse Women's On | G10 | $53.09 | 7 | $371.63 |
| 561784C | Converse | Converse Women's El D | E00 | $35.15 | 1 | $35.15 |
| 562613C | Converse | Converse Women's All- | LL12 | $40.70 | 29 | $1,180.30 |
| 564149C | Converse | Converse Women's On | JJ00 | $23.90 | 4 | $95.60 |
| 564385C | Converse | Converse Women's Chu | II00 | $34.83 | 1 | $34.83 |
| 5J794 | Converse | Converse Women's Chu | H13 | $34.25 | 10 | $342.50 |
| 626090F | Converse | Converse Kids Chuck Ta | H12 | $23.75 | 10 | $237.50 |
| 660021C | Converse | Converse Kids Chuck Ta | Y00 | $25.07 | 9 | $225.63 |
| 660736F | Converse | Converse Kids Breakpo | M11 | $23.20 | 1 | $23.20 |
| 661893F | Converse | Converse Kids Chuck Ta | VV02 | $24.74 | 9 | $222.66 |
| 661897F | Converse | Converse Kids Chuck Ta | VV03 | $27.34 | 22 | $601.48 |
| 662308C | Converse | Converse Kids Chuck Ta | F09 | $27.54 | 1 | $27.54 |
| 662341F | Converse | Converse Kids Chuck Ta | G12 | $25.63 | 33 | $845.79 |
| 663712C | Converse | Converse Kids Chuck Ta | DD00 | $25.53 | 2 | $51.06 |
| 759950C | Converse | Converse Toddlers Chu | T07 | $22.32 | 2 | $44.64 |
| 760595F | Converse | Converse Toddlers One | BB04 | $22.38 | 2 | $44.76 |
| 763573C | Converse | Converse Toddlers Chu | DD04 | $22.90 | 1 | $22.90 |
| 7J233 | Converse | Converse Toddlers Chu | HH01 | $18.69 | 1 | $18.69 |
| M5039 | Converse | Converse Unisex Chuck | AA04 | $31.50 | 29 | $913.50 |
| M7652 | Converse | Converse Unisex Chuck | AA08 | $31.50 | 38 | $1,197.00 |
| M9007 | Converse | Converse All Star Ox Ba | UU05 | $31.55 | 82 | $2,587.10 |
| M9162 | Converse | Converse Unisex All Sta | DD14 | $27.50 | 2 | $55.00 |
| M9165 | Converse | Converse Unisex All Sta | HH00 | $26.38 | 5 | $131.90 |
| M9613 | Converse | Converse Unisex All Sta | JJ01 | $31.50 | 8 | $252.00 |
| M9622 | Converse | CONVERSE ALL STAR HI | AA09 | $33.00 | 10 | $330.00 |
| W5039 | Converse | Converse Women's Chu | HH01 | $31.50 | 2 | $63.00 |
| W7650 | Converse | Converse Women's Chu | O01 | $33.00 | 29 | $957.00 |
| W7652 | Converse | Converse Women's Chu | O13 | $31.50 | 15 | $472.50 |

| W9160 | Converse | Converse Women's Chu | Z00 | $33.00 | 20 | $660.00 |
|---|---|---|---|---|---|---|
| W9166 | Converse | Converse Women's Chu | YY11 | $31.50 | 12 | $378.00 |
| W9621 | Converse | Converse Women's Chu | N03 | $33.00 | 14 | $462.00 |
| W9696 | Converse | Converse Women's Chu | N04 | $31.50 | 4 | $126.00 |
| W9697 | Converse | Converse Women's Chu | O10 | $31.50 | 67 | $2,110.50 |
| B1012_MEDIA | F.C. Barcel | F.C. BARCELONA RED M | SF | $6.00 | 1 | $6.00 |
| B1031_FCB_BL | F.C. Barcel | F.C. BARCELONA GRAN | SF | $10.00 | 1 | $10.00 |
| B1102_INIESTA | F.C. Barcel | F.C. BARCELONA INIEST | SF | $10.00 | 6 | $60.00 |
| B1104_XAVI | F.C. Barcel | F.C. BARCELONA XAVI S | SF | $10.00 | 8 | $80.00 |
| B1201_MINI_X | F.C. Barcel | F.C. BARCELONA XAVI N | SF | $4.20 | 5 | $21.00 |
| 00558931 | GBX | GBX Men's Siesta Loafe | GG09 | $9.50 | 26 | $247.00 |
| 00558934 | GBX | GBX Men's Siesta Loafe | GG13 | $9.50 | 8 | $76.00 |
| 15111103_Bla | GRAVITY C | Gravity Check Men's Ap | 15111103 | $16.93 | 19 | $321.67 |
| 15111103_Gra | GRAVITY C | Gravity Check Men's Ap | 15111103 | $16.93 | 25 | $423.25 |
| 15111105_Wh | GRAVITY C | Gravity Check Men's Sp | 15111105 | $12.80 | 41 | $524.80 |
| 15111106_Em | GRAVITY C | Gravity Check Men's Te | 15111106 | $12.80 | 17 | $217.60 |
| 15111106_Min | GRAVITY C | Gravity Check Men's Te | 15111106 | $12.80 | 10 | $128.00 |
| 15111107_Bril | GRAVITY C | Gravity Check Men's W | 15111107 | $13.50 | 21 | $283.50 |
| 15111107_Em | GRAVITY C | Gravity Check Men's W | 15111107 | $13.50 | 17 | $229.50 |
| 15111110_Sea | GRAVITY C | Gravity Check Men's Ke | 15111110 | $12.80 | 18 | $230.40 |
| 15111110_Tur | GRAVITY C | Gravity Check Men's Ke | 15111110 | $12.80 | 22 | $281.60 |
| 15111111_Bla | GRAVITY C | Gravity Check Men's M | 15111111 | $12.80 | 34 | $435.20 |
| 15111111_Gra | GRAVITY C | Gravity Check Men's M | 15111111 | $12.80 | 41 | $524.80 |
| 15111112_Em | GRAVITY C | Gravity Check Men's Or | 15111112 | $16.93 | 29 | $490.97 |
| 15111112_Tur | GRAVITY C | Gravity Check Men's Or | 15111112 | $16.93 | 33 | $558.69 |
| 15111120_Wh | GRAVITY C | Gravity Check Men's Pa | 15111120 | $13.50 | 59 | $796.50 |
| 15161300_Bril | GRAVITY C | Gravity Check Men's Pu | 15161300 | $41.50 | 31 | $1,286.50 |
| 15161300_Sea | GRAVITY C | Gravity Check Men's Pu | 15161300 | $41.50 | 42 | $1,743.00 |
| 15161301_Gra | GRAVITY C | Gravity Check Men's Sh | 15161301 | $30.30 | 18 | $545.40 |
| 15161303_Bla | GRAVITY C | Gravity Check Men's St | 15161303 | $30.30 | 19 | $575.70 |
| 15171600_Bril | GRAVITY C | Gravity Check Men's Ve | 15171600 | $30.30 | 34 | $1,030.20 |
| 15171600_Gra | GRAVITY C | Gravity Check Men's Ve | 15171600 | $30.30 | 33 | $999.90 |
| 15171604_Eiff | GRAVITY C | Gravity Check Men's Pe | 15171604 | $30.30 | 20 | $606.00 |
| 15171604_Tru | GRAVITY C | Gravity Check Men's Pe | 15171604 | $30.30 | 15 | $454.50 |

| 15171605_Bla | GRAVITY C | Gravity Check Men's Tr | 15171605_ | $30.30 | 31 | $939.30 |
|---|---|---|---|---|---|---|
| 1014792 BTBP | Hoka One | Hoka One One Women | CC00 | $102.50 | 2 | $205.00 |
| 1014792 MNSF | Hoka One | Hoka One One Women | Z06 | $102.00 | 1 | $102.00 |
| 1019267 NIAL | Hoka One | Hoka One One Men's E | TT07 | $96.50 | 1 | $96.50 |
| 1019279 NSSP | Hoka One | Hoka One One Men's N | CC14 | $86.50 | 1 | $86.50 |
| 1019572 DBTB | Hoka One | Hoka One One Men's H | DD14 | $71.75 | 2 | $143.50 |
| H501735-N | Hush Pupp | Hush Puppies Women's | X07 | $26.23 | 14 | $367.22 |
| H501736-N | Hush Pupp | Hush Puppies Women's | V11 | $26.23 | 16 | $419.68 |
| H57605 | Hush Pupp | Hush Puppies Women's | O00 | $28.98 | 1 | $28.98 |
| H57605-EW | Hush Pupp | Hush Puppies Women's | L04 | $28.98 | 2 | $57.96 |
| H57607 | Hush Pupp | Hush Puppies Women's | W13 | $29.25 | 5 | $146.25 |
| H57607-EW | Hush Pupp | Hush Puppies Women's | W11 | $29.25 | 3 | $87.75 |
| HM01045-236 | Hush Pupp | Hush Puppies Men's St | V05 | $42.73 | 2 | $85.46 |
| HM01350-001 | Hush Pupp | Hush Puppies Men's Fo | L03 | $34.48 | 4 | $137.92 |
| HM01350-252 | Hush Pupp | Hush Puppies Men's Fo | N13 | $34.48 | 5 | $172.40 |
| HM01387-200 | Hush Pupp | Hush Puppies Men's Cr | M06 | $32.00 | 3 | $96.00 |
| HM01511-021 | Hush Pupp | Hush Puppies Men's Ha | N04 | $39.98 | 3 | $119.94 |
| HM01528-001 | Hush Pupp | Hush Puppies Men's Ga | X13 | $43.00 | 6 | $258.00 |
| HM01547-201 | Hush Pupp | Hush Puppies Men's Gl | Y00 | $34.55 | 53 | $1,831.15 |
| HM01547-236 | Hush Pupp | Hush Puppies Men's Gl | L12 | $34.55 | 28 | $967.40 |
| HM01547-236 | Hush Pupp | Hush Puppies Men's Gl | X02 | $34.55 | 29 | $1,001.95 |
| HM01616-200 | Hush Pupp | Hush Puppies Men's Ly | V03 | $32.00 | 10 | $320.00 |
| HM01617-001 | Hush Pupp | Hush Puppies Men's Lo | X05 | $36.40 | 2 | $72.80 |
| HM01617-200 | Hush Pupp | Hush Puppies Men's Lo | V07 | $32.00 | 7 | $224.00 |
| HM01617-252 | Hush Pupp | Hush Puppies Men's Lo | X04 | $36.40 | 1 | $36.40 |
| HSS1027-002 | Hush Pupp | Hush Puppies Women's | W01 | $17.43 | 3 | $52.29 |
| HSS1027-710 | Hush Pupp | Hush Puppies Women's | X09 | $17.43 | 5 | $87.15 |
| HSS1027-710-6 | Hush Pupp | Hush Puppies Women's | V01 | $17.43 | 6 | $104.58 |
| HSS1293-043 | Hush Pupp | Hush Puppies Women's | N01 | $19.90 | 9 | $179.10 |
| HSS1293-407 | Hush Pupp | Hush Puppies Women's | M01 | $19.90 | 3 | $59.70 |
| Inov-8_215_Gr | inov-8 | Inov-8 Women's All Tra | YY14 | $69.55 | 2 | $139.10 |
| Inov-8_260W_ | inov-8 | Inov-8 Women's F-Lite | II07 | $81.65 | 1 | $81.65 |
| Inov-8_285_Bl | inov-8 | Inov-8 Women's Trailro | WW14 | $93.75 | 13 | $1,218.75 |
| Inov-8_285_Gr | inov-8 | Inov-8 Men's Trailroc 2 | WW12 | $93.75 | 1 | $93.75 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Inov-8_305_Gr | inov-8 | Inov-8 Women's Roclit | WW01 | $81.65 | 2 | $163.30 |
| Inov-8_315W_ | inov-8 | Inov-8 Women's Roclit | II13 | $84.68 | 2 | $169.36 |
| AGUIW_601_F | Joma | Joma Men's Aguila 601 | H13 | $16.00 | 11 | $176.00 |
| AGUIW_601_T | Joma | Joma Men's Aguila 601 | U12 | $16.00 | 9 | $144.00 |
| AGUIW_602_F | Joma | Joma Men's Aguila 602 | NN01 | $16.00 | 74 | $1,184.00 |
| AGUIW_604_F | Joma | Joma Men's Aguila 604 | WW02 | $16.00 | 96 | $1,536.00 |
| AGUIW_608_T | Joma | Joma Men's Aguila 608 | NN14 | $16.00 | 34 | $544.00 |
| MAXW_601_T | Joma | Joma Men's Maxima 60 | QQ08 | $16.00 | 48 | $768.00 |
| N-10W_603_F | Joma | Joma Men's Numero-10 | I12 | $16.00 | 6 | $96.00 |
| N-10W_611_F | Joma | Joma Men's Numero-10 | W02 | $16.00 | 27 | $432.00 |
| 310806 012 | Jordan | Nike Jordan Kids Air Jor | P07 | $94.50 | 8 | $756.00 |
| 314338 135 | Jordan | Nike Jordan Kids Air Jor | DD14 | $81.25 | 3 | $243.75 |
| 315371 406 | Jordan | Nike Jordan Men's Jord | SS08 | $103.50 | 18 | $1,863.00 |
| 315371 603 | Jordan | Nike Jordan Men's Jord | S10 | $106.03 | 1 | $106.03 |
| 317820 015 | Jordan | Nike Jordan Men's Jord | UU05 | $94.90 | 10 | $949.00 |
| 323399 011 | Jordan | Nike Jordan Kids Jordan | BB02 | $80.04 | 8 | $640.32 |
| 323419 120 | Jordan | Nike Jordan Kids Jordan | WW00 | $80.04 | 1 | $80.04 |
| 398614 020 | Jordan | Nike Jordan Kids Air Jor | YY01 | $95.75 | 13 | $1,244.75 |
| 407484 020 | Jordan | Nike Jordan Kids Jordan | JJ00 | $28.00 | 6 | $168.00 |
| 441140 018 | Jordan | Nike Jordan Kids Air Jor | ZZ02 | $95.75 | 5 | $478.75 |
| 546479 100 | Jordan | Nike Jordan Men's Low | 546479_10 | $12.35 | 1 | $12.35 |
| 555088 100 | Jordan | Nike Jordan Men's Air J | ZZ03 | $97.38 | 4 | $389.52 |
| 555088 801 | Jordan | Nike Jordan Men's Air J | CC02 | $97.28 | 1 | $97.28 |
| 555472 600 | Jordan | Nike Jordan Kids Jordan | UU00 | $64.42 | 2 | $128.84 |
| 580603 401 | Jordan | Nike Jordan Men's Jord | EE05 | $91.45 | 1 | $91.45 |
| 629877 022 | Jordan | Nike Jordan Men's Jord | UU08 | $70.03 | 1 | $70.03 |
| 629877 116 | Jordan | Nike Jordan Men's Jord | F09 | $72.96 | 1 | $72.96 |
| 629942 021 | Jordan | Nike Jordan Kids Jordan | VV07 | $51.50 | 3 | $154.50 |
| 638471 403 | Jordan | Nike Jordan Men's Jord | X00 | $82.66 | 1 | $82.66 |
| 656503 001 | Jordan | Nike Jordan Men's Air J | QQ06 | $89.48 | 2 | $178.96 |
| 656503 402 | Jordan | Nike Jordan Men's Air J | H00 | $89.48 | 22 | $1,968.56 |
| 705141 010 | Jordan | Nike Jordan Men's Jord | W11 | $64.96 | 3 | $194.88 |
| 705141 115 | Jordan | Nike Jordan Men's Jord | FF04 | $64.72 | 1 | $64.72 |
| 709999 003 | Jordan | Nike Kids Air Jordan 1 F | O13 | $63.37 | 1 | $63.37 |

| 724010 018 | Jordan | Nike Jordan Men's Jord | K05 | $65.97 | 2 | $131.94 |
|---|---|---|---|---|---|---|
| 724813 002 | Jordan | Nike Jordan Kids Air Jor | GG08 | $31.00 | 1 | $31.00 |
| 724814 018 | Jordan | Nike Jordan Kids Air Jor | DD05 | $48.13 | 2 | $96.26 |
| 807541 002 | Jordan | Nike Jordan Men's Air J | WW06 | $104.92 | 2 | $209.84 |
| 807541 101 | Jordan | Nike Jordan Men's Air J | YY00 | $108.69 | 2 | $217.38 |
| 807542 002 | Jordan | Nike Jordan Kids Air Jor | UU08 | $77.10 | 6 | $462.60 |
| 807717 008 | Jordan | Nike Jordan Men's Jord | YY02 | $72.31 | 3 | $216.93 |
| 810868 802 | Jordan | Nike Jordan Men's Jord | BB04 | $69.80 | 3 | $209.40 |
| 810877 009 | Jordan | Nike Jordan Kids Jordan | XX03 | $53.30 | 3 | $159.90 |
| 811121 009 | Jordan | Nike Jordan Kids Air Jor | PP01 | $78.54 | 3 | $235.62 |
| 820253 603 | Jordan | Nike Jordan Men's Jord | YY13 | $72.71 | 4 | $290.84 |
| 820253 620 | Jordan | Nike Jordan Men's Jord | PP06 | $73.71 | 12 | $884.52 |
| 820257 010 | Jordan | Nike Jordan Men's Jord | N13 | $34.90 | 2 | $69.80 |
| 820257 303 | Jordan | Nike Jordan Men's Jord | Z04 | $32.58 | 1 | $32.58 |
| 820273 100 | Jordan | Nike Jordan Kids Jordan | QQ04 | $64.50 | 1 | $64.50 |
| 820276 006 | Jordan | Nike Jordan Kids Jordan | QQ02 | $44.25 | 14 | $619.50 |
| 832596 001 | Jordan | Nike Jordan Kids Air Jor | GG04 | $57.50 | 1 | $57.50 |
| 832645 207 | Jordan | Nike Jordan Kids Jordan | W00 | $94.18 | 1 | $94.18 |
| 834276 015 | Jordan | Nike Jordan Kids Air Jor | DD14 | $96.25 | 19 | $1,828.75 |
| 845403 006 | Jordan | Nike Jordan Men's Jord | EE04 | $75.63 | 3 | $226.89 |
| 854551 700 | Jordan | Nike Jordan Men's Jord | ZZ00 | $71.78 | 1 | $71.78 |
| 854557 600 | Jordan | Nike Jordan Men's Jord | OO03 | $73.96 | 4 | $295.84 |
| 854557 700 | Jordan | Nike Jordan Men's Jord | T03 | $72.26 | 1 | $72.26 |
| 854562 400 | Jordan | Nike Jordan Men's Jord | K13 | $80.13 | 1 | $80.13 |
| 854563 001 | Jordan | Nike Jordan Men's Jord | O07 | $80.91 | 5 | $404.55 |
| 854563 002 | Jordan | Nike Jordan Men's Jord | II07 | $85.62 | 4 | $342.48 |
| 854563 003 | Jordan | Nike Jordan Men's Jord | OO10 | $31.00 | 2 | $62.00 |
| 854563 004 | Jordan | Nike Jordan Men's Jord | K07 | $80.91 | 1 | $80.91 |
| 854564 001 | Jordan | Nike Jordan Kids Jordan | ZZ08 | $53.25 | 4 | $213.00 |
| 861427 004 | Jordan | Nike Jordan Kids Air Jor | YY02 | $100.37 | 9 | $903.33 |
| 881430 029 | Jordan | Nike Jordan Kids Air Jor | CC06 | $100.52 | 2 | $201.04 |
| 881444 014 | Jordan | Nike Jordan Men's Jord | ZZ04 | $68.13 | 30 | $2,043.90 |
| 881448 002 | Jordan | Nike Jordan Kids Jordan | LL08 | $55.25 | 2 | $110.50 |
| 881448 003 | Jordan | Nike Jordan Kids Jordan | UU14 | $57.00 | 2 | $114.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 881448 010 | Jordan | Nike Jordan Kids Jordan | HH04 | $60.39 | 3 | $181.17 |
| 881453 001 | Jordan | Nike Jordan Men's Jord | VV03 | $80.79 | 1 | $80.79 |
| 881453 003 | Jordan | Nike Jordan Men's Jord | WW01 | $80.79 | 21 | $1,696.59 |
| 881453 005 | Jordan | Nike Jordan Men's Jord | PP12 | $31.00 | 2 | $62.00 |
| 881453 015 | Jordan | Nike Jordan Men's Jord | UU00 | $80.79 | 4 | $323.16 |
| 881453 601 | Jordan | Nike Jordan Men's Jord | ZZ07 | $79.79 | 7 | $558.53 |
| 881465 406 | Jordan | Nike Jordan Men's Jord | QQ05 | $73.96 | 1 | $73.96 |
| 881473 033 | Jordan | Nike Jordan Men's Jord | II06 | $31.33 | 2 | $62.66 |
| 881473 101 | Jordan | Nike Jordan Men's Jord | JJ12 | $33.15 | 1 | $33.15 |
| 881571 001 | Jordan | Nike Jordan Men's Jord | EE06 | $85.62 | 8 | $684.96 |
| 881571 406 | Jordan | Nike Jordan Men's Jord | EE11 | $85.62 | 9 | $770.58 |
| 881571 501 | Jordan | Nike Jordan Men's Jord | UU14 | $82.91 | 1 | $82.91 |
| 897988 011 | Jordan | Nike Jordan Men's Jord | U09 | $68.13 | 36 | $2,452.68 |
| 897992 003 | Jordan | Nike Jordan Men's Jord | J04 | $85.62 | 17 | $1,455.54 |
| 897998 001 | Jordan | Nike Jordan Men's Jord | W10 | $76.88 | 30 | $2,306.40 |
| 897998 002 | Jordan | Nike Jordan Men's Jord | Y13 | $75.88 | 4 | $303.52 |
| 897998 123 | Jordan | Nike Jordan Men's Jord | BB08 | $74.56 | 3 | $223.68 |
| 905288 010 | Jordan | Nike Jordan Men's Jord | H05 | $65.22 | 1 | $65.22 |
| 907960 015 | Jordan | Nike Jordan Kids Air Jor | BB08 | $112.71 | 1 | $112.71 |
| 907973 006 | Jordan | Nike Jordan Kids Jordan | KK12 | $68.13 | 2 | $136.26 |
| 919702 006 | Jordan | Nike Jordan Kids Air Jor | BB08 | $75.00 | 1 | $75.00 |
| 919707 010 | Jordan | Nike Jordan Kids Jordan | UU06 | $38.60 | 5 | $193.00 |
| 919714 002 | Jordan | Nike Jordan Men's Jord | C04 | $68.37 | 1 | $68.37 |
| 919714 010 | Jordan | Nike Jordan Men's Jord | Z11 | $69.00 | 4 | $276.00 |
| 919715 002 | Jordan | Nike Jordan Men's Jord | MM02 | $73.96 | 11 | $813.56 |
| 919716 003 | Jordan | Nike Jordan Kids Jordan | Z11 | $52.25 | 4 | $209.00 |
| 921210 601 | Jordan | Nike Jordan Men's Jord | BB06 | $83.91 | 2 | $167.82 |
| 932687 010 | Jordan | Nike Jordan Men's Jord | DD05 | $79.79 | 1 | $79.79 |
| AA1243 020 | Jordan | Nike Jordan Women's A | UU00 | $114.77 | 1 | $114.77 |
| AA1254 001 | Jordan | Nike Jordan Kids Jordan | N13 | $81.91 | 5 | $409.55 |
| AA1282 101 | Jordan | Nike Jordan Men's Jord | F05 | $61.30 | 1 | $61.30 |
| AA1296 001 | Jordan | Nike Jordan Kids Jordan | EE13 | $46.93 | 21 | $985.53 |
| AA1298 001 | Jordan | Nike Jordan Toddlers Jo | L13 | $34.61 | 7 | $242.27 |
| AA1344 002 | Jordan | Nike Jordan Men's Jord | X11 | $62.30 | 1 | $62.30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| AA2516 021 | Jordan | Nike Jordan Kids Jordan | GG11 | $17.00 | 15 | $255.00 |
| AA2516 100 | Jordan | Nike Jordan Kids Jordan | DD09 | $17.00 | 48 | $816.00 |
| AA2517 003 | Jordan | Nike Jordan Men's Jord | N04 | $20.50 | 1 | $20.50 |
| AA2517 010 | Jordan | Nike Jordan Men's Jord | S08 | $20.50 | 16 | $328.00 |
| AA2517 062 | Jordan | Nike Jordan Men's Jord | FF07 | $20.50 | 6 | $123.00 |
| AA2517 100 | Jordan | Nike Jordan Men's Jord | OO14 | $20.50 | 15 | $307.50 |
| AA2517 101 | Jordan | Nike Jordan Men's Jord | DD03 | $20.50 | 35 | $717.50 |
| AA2517 107 | Jordan | Nike Jordan Men's Jord | DD06 | $20.50 | 26 | $533.00 |
| AH7232 011 | Jordan | Nike Jordan Women's A | X04 | $68.13 | 7 | $476.91 |
| AH7232 623 | Jordan | Nike Jordan Women's A | N13 | $68.13 | 5 | $340.65 |
| AH7389 007 | Jordan | Nike Jordan Women's J | UU03 | $88.79 | 2 | $177.58 |
| AH7389 021 | Jordan | Nike Jordan Women's A | OO08 | $88.54 | 3 | $265.62 |
| AH7389 107 | Jordan | Nike Jordan Women's J | UU06 | $88.79 | 5 | $443.95 |
| AH8108 003 | Jordan | Nike Jordan Kids Jordan | GG09 | $17.00 | 5 | $85.00 |
| AH8109 008 | Jordan | Nike Jordan Men's Jord | I03 | $75.56 | 23 | $1,737.88 |
| AH8110 007 | Jordan | Nike Jordan Men's Jord | FF14 | $62.30 | 2 | $124.60 |
| AH8110 021 | Jordan | Nike Jordan Men's Jord | N05 | $58.90 | 1 | $58.90 |
| AH8111 001 | Jordan | Nike Jordan Men's Jord | II13 | $74.56 | 1 | $74.56 |
| AJ7312 010 | Jordan | Nike Jordan Men's Air J | CC01 | $68.13 | 3 | $204.39 |
| AJ7984 600 | Jordan | Nike Jordan Men's Jord | UU13 | $68.13 | 1 | $68.13 |
| AJ8207 023 | Jordan | Nike Jordan Men's Jord | J02 | $103.11 | 7 | $721.77 |
| AJ8207 301 | Jordan | Nike Jordan Men's Jord | T03 | $102.11 | 18 | $1,837.98 |
| AJ8207 401 | Jordan | Nike Jordan Men's Jord | DD02 | $103.11 | 15 | $1,546.65 |
| AO1540 001 | Jordan | Nike Jordan Kids Jordan | GG01 | $28.00 | 1 | $28.00 |
| AO1540 103 | Jordan | Nike Jordan Kids Jordan | CC10 | $39.12 | 5 | $195.60 |
| AO1696 600 | Jordan | Nike Jordan Men's Jord | CC13 | $68.13 | 6 | $408.78 |
| AO1732 101 | Jordan | Nike Jordan Kids Jordan | QQ04 | $36.75 | 2 | $73.50 |
| AO1847 345 | Jordan | Nike Jordan Women's A | UU10 | $96.95 | 7 | $678.65 |
| AO1847 550 | Jordan | Nike Jordan Women's A | UU14 | $96.95 | 2 | $193.90 |
| AO1847 845 | Jordan | Nike Jordan Women's A | UU14 | $96.95 | 1 | $96.95 |
| AO9567 023 | Jordan | Nike Jordan Men's Jord | EE08 | $71.05 | 1 | $71.05 |
| AQ0397 002 | Jordan | Nike Jordan Men's Jum | DD07 | $68.13 | 5 | $340.65 |
| AQ0397 501 | Jordan | Nike Jordan Men's Jord | N11 | $68.13 | 10 | $681.30 |
| AQ7924 601 | Jordan | Nike Jordan Men's Air J | TT06 | $85.62 | 5 | $428.10 |

| | | | | | | |
|---|---|---|---|---|---|---|
| AQ9119 001 | Jordan | Nike Jordan Men's Jord | EE03 | $91.45 | 12 | $1,097.40 |
| AQ9119 100 | Jordan | Nike Jordan Men's Jord | O12 | $91.45 | 11 | $1,005.95 |
| AQ9119 300 | Jordan | Nike Jordan Men's Jord | V02 | $91.45 | 16 | $1,463.20 |
| AR1000 003 | Jordan | Nike Jordan Men's Jord | OO08 | $76.88 | 1 | $76.88 |
| AR1000 300 | Jordan | Nike Jordan Men's Jord | T08 | $76.88 | 2 | $153.76 |
| AR1002 001 | Jordan | Nike Jordan Kids Jordan | DD11 | $53.38 | 1 | $53.38 |
| AT3005 001 | Jordan | Nike Jordan Men's Jord | Z13 | $85.62 | 10 | $856.20 |
| AT3005 007 | Jordan | Nike Jordan Men's Jord | CC04 | $85.62 | 8 | $684.96 |
| AV1200 008 | Jordan | Nike Jordan Men's Jord | UU09 | $62.30 | 11 | $685.30 |
| AV1200 600 | Jordan | Nike Jordan Men's Jord | UU07 | $62.30 | 16 | $996.80 |
| AV2869 003 | Jordan | Nike Jordan Kids Jordan | OO02 | $28.00 | 10 | $280.00 |
| SX5241 014 | Jordan | Nike Jordan Men's Dri-I | SX5241_01 | $14.32 | 3 | $42.96 |
| SX5243 100 | Jordan | Nike Jordan Men's Low | SX5243_10 | $10.90 | 2 | $21.80 |
| 7 30SRM0027( | LACOSTE | Lacoste Men's Straights | A51 | $60.51 | 1 | $60.51 |
| 7 32CAM0095: | LACOSTE | Lacoste Men's Explorat | BB00 | $75.35 | 15 | $1,130.25 |
| 7 36CAM0023! | LACOSTE | Lacoste Men's Evara 31 | KK06 | $63.00 | 4 | $252.00 |
| 7 36CAM0024! | LACOSTE | Lacoste Men's Evara 31 | II13 | $63.00 | 8 | $504.00 |
| 7 36CAM0024! | LACOSTE | Lacoste Men's Evara 31 | II14 | $63.00 | 1 | $63.00 |
| 7 36CAM0024\ | LACOSTE | Lacoste Men's Evara 31 | LL08 | $63.00 | 8 | $504.00 |
| 7 36CAM0056\ | LACOSTE | Lacoste Men's Misano : | MM07 | $72.50 | 12 | $870.00 |
| 7 36CAM0084: | LACOSTE | Lacoste Men's Chaymo | MM05 | $69.00 | 2 | $138.00 |
| 516432J-58I | Levi's | Levi's Men's Kyle J Sand | EE14 | $11.50 | 1 | $11.50 |
| 516714-N47 | Levi's | Levi's Men's Harrison L | YY03 | $43.25 | 3 | $129.75 |
| 517207-J95 | Levi's | Levi's Men's Jax Hemp | LL02 | $30.69 | 1 | $30.69 |
| 517518-01A | Levi's | Levi's Men's Monterey | VV10 | $17.50 | 97 | $1,697.50 |
| 517518-01G | Levi's | Levi's Men's Monterey | WW09 | $17.50 | 22 | $385.00 |
| 517518-01R | Levi's | Levi's Men's Monterey | UU10 | $17.50 | 3 | $52.50 |
| 517518-09U | Levi's | Levi's Men's Monterey | OO04 | $17.50 | 24 | $420.00 |
| 517518-11I | Levi's | Levi's Men's Monterey | TT04 | $17.50 | 16 | $280.00 |
| 517519-01A | Levi's | Levi's Men's Monterey | LL13 | $16.00 | 2 | $32.00 |
| 517602-41A | Levi's | Levi's Men's Rio Denim | EE03 | $16.25 | 1 | $16.25 |
| 517643-40A | Levi's | Levi's Men's Monterey | MM08 | $17.75 | 209 | $3,709.75 |
| 517643-79U | Levi's | Levi's Men's Monterey | RR01 | $17.75 | 75 | $1,331.25 |
| 517643-A48 | Levi's | Levi's Men's Monterey | Y10 | $17.75 | 4 | $71.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 517648-41A | Levi's | Levi's Men's Rocklin De | MM09 | $17.75 | 30 | $532.50 |
| MCHGIID-001 | Lugz | Lugz Men's Changeove | NN06 | $16.00 | 21 | $336.00 |
| MCHGIID-060 | Lugz | Lugz Men's Changeove | OO07 | $16.00 | 24 | $384.00 |
| MDOT2N-001 | Lugz | Lugz Men's Dot.Com 2. | OO01 | $16.00 | 26 | $416.00 |
| MDOT2N-766C | Lugz | Lugz Men's Dot.Com 2. | NN05 | $16.00 | 24 | $384.00 |
| MZRDXD-060 | Lugz | Lugz Men's Zrocs DX Ca | OO03 | $16.00 | 13 | $208.00 |
| 00217411 | Madden | Madden Men's Gunta E | DD04 | $9.50 | 1 | $9.50 |
| 00132180 | Madden G | Madden Girl Women's | BB00 | $9.50 | 2 | $19.00 |
| 00132184 | Madden G | Madden Girl Women's | BB01 | $9.50 | 14 | $133.00 |
| 00132199 | Madden G | Madden Girl Women's | BB08 | $9.50 | 1 | $9.50 |
| 00132212 | Madden G | Madden Girl Women's | ZZ03 | $9.50 | 8 | $76.00 |
| 00132253 | Madden G | Madden Girl Women's | ZZ07 | $9.50 | 14 | $133.00 |
| 00132261 | Madden G | Madden Girl Women's | ZZ10 | $9.50 | 106 | $1,007.00 |
| 00132263 | Madden G | Madden Girl Women's | ZZ09 | $9.50 | 30 | $285.00 |
| 00132264 | Madden G | Madden Girl Women's | YY10 | $9.50 | 128 | $1,216.00 |
| 00132265 | Madden G | Madden Girl Women's | ZZ08 | $9.50 | 75 | $712.50 |
| 00132266 | Madden G | Madden Girl Women's | ZZ06 | $9.50 | 1 | $9.50 |
| 00132268 | Madden G | Madden Girl Women's | K00 | $9.50 | 66 | $627.00 |
| 00132271 | Madden G | Madden Girl Women's | F07 | $9.50 | 3 | $28.50 |
| 00132272 | Madden G | Madden Girl Women's | ZZ08 | $9.50 | 8 | $76.00 |
| 00132275 | Madden G | Madden Girl Women's | ZZ02 | $9.50 | 6 | $57.00 |
| 00132276 | Madden G | Madden Girl Women's | ZZ14 | $9.50 | 2 | $19.00 |
| 00132283 | Madden G | Madden Girl Women's | CC02 | $9.50 | 1 | $9.50 |
| 01124115 | Madden G | Madden Girl Kids Beyo | CC04 | $9.50 | 16 | $152.00 |
| 01124435 | Madden G | Madden Girl Kids Serer | EE05 | $9.50 | 34 | $323.00 |
| 01124439 | Madden G | Madden Girl Kids Misti | E02 | $9.50 | 35 | $332.50 |
| 99124439 | Madden G | Madden Girl Toddlers N | G00 | $9.50 | 32 | $304.00 |
| Danna_20_Bla | MAKER'S | Maker's Women's Dann | C14 | $19.75 | 3 | $59.25 |
| Lily_3_Blush | MAKER'S | Maker's Women's Lily 3 | CC05 | $19.75 | 4 | $79.00 |
| Lily_3_Brown | MAKER'S | Maker's Women's Lily 3 | BB06 | $19.75 | 8 | $158.00 |
| Reba_1_Black | MAKER'S | Maker's Women's Reba | CC04 | $16.75 | 3 | $50.25 |
| Winny_3_Blac | MAKER'S | Maker's Women's Winn | BB04 | $19.75 | 1 | $19.75 |
| Winny_3_Tan | MAKER'S | Maker's Women's Winn | BB03 | $19.75 | 4 | $79.00 |
| Winny_4_Aqua | MAKER'S | Maker's Women's Winn | C11 | $18.75 | 1 | $18.75 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ES1031_FIRMA | Manchest | SELECCION ESPA | SF | $10.00 | 5 | $50.00 |
| J32349 | MERRELL | Merrell Men's Capra Bo | O12 | $55.59 | 1 | $55.59 |
| J37645 | MERRELL | Merrell Men's All Out B | P10 | $35.05 | 5 | $175.25 |
| 410867_5Z73 | Mizuno | Mizuno Women's Wave | Z02 | $75.60 | 1 | $75.60 |
| 410877_9130 | Mizuno | Mizuno Women's Wave | Z03 | $75.60 | 4 | $302.40 |
| 410880_5S8V | Mizuno | Mizuno Women's Wave | G06 | $69.55 | 4 | $278.20 |
| 410880_602B | Mizuno | Mizuno Women's Wave | XX08 | $69.55 | 5 | $347.75 |
| 410880_9168 | Mizuno | Mizuno Women's Wave | P12 | $69.55 | 4 | $278.20 |
| 410887_982R | Mizuno | Mizuno Women's Wave | H08 | $75.60 | 3 | $226.80 |
| 410940_5N30 | Mizuno | Mizuno Men's Wave SH | Y07 | $69.55 | 1 | $69.55 |
| 410940_9A73 | Mizuno | Mizuno Men's Wave SH | X06 | $69.55 | 1 | $69.55 |
| 410941_2I73 | Mizuno | Mizuno Women's Wave | Z06 | $69.55 | 7 | $486.85 |
| 410941_5M1Z | Mizuno | Mizuno Women's Wave | Z04 | $69.55 | 2 | $139.10 |
| 410941_9N00 | Mizuno | Mizuno Women's Wave | Z06 | $69.55 | 8 | $556.40 |
| 410942_9L73 | Mizuno | Mizuno Men's Wave Sk | UU08 | $99.80 | 5 | $499.00 |
| 410943_9L73 | Mizuno | Mizuno Women's Wave | VV00 | $99.80 | 4 | $399.20 |
| 410974_5I00 | Mizuno | Mizuno Women's Wave | ZZ06 | $80.00 | 1 | $80.00 |
| 410982_9B57 | Mizuno | Mizuno Women's Wave | CC07 | $106.40 | 2 | $212.80 |
| 3738_GRN | Mozo | Mozo Women's The Ma | DD04 | $20.00 | 7 | $140.00 |
| 3738_LURK | Mozo | Mozo Women's The Ma | DD06 | $20.00 | 2 | $40.00 |
| 3738_RED | Mozo | Mozo Women's The Ma | DD03 | $20.00 | 4 | $80.00 |
| 3738_WIN | Mozo | Mozo Women's The Ma | EE07 | $20.00 | 2 | $40.00 |
| M9926B_BLK | Mozo | Mozo Women's The Ma | EE08 | $20.00 | 2 | $40.00 |
| CM1600BD_D | New Balan | New Balance Men's CM | N11 | $80.02 | 2 | $160.04 |
| KL574NWG_M | New Balan | New Balance Kids 574 ( | QQ02 | $33.20 | 1 | $33.20 |
| KV574KFY_W | New Balan | New Balance Kids 574 - | BB06 | $25.25 | 1 | $25.25 |
| M1080WB7_2 | New Balan | New Balance Men's 108 | ZZ04 | $66.79 | 6 | $400.74 |
| M530AAC_D | New Balan | New Balance Men's 530 | CC06 | $42.50 | 3 | $127.50 |
| M530PIN_D | New Balan | New Balance Men's 90s | OO02 | $63.25 | 18 | $1,138.50 |
| M890WB6_D | New Balan | New Balance Men's 890 | GG09 | $75.60 | 1 | $75.60 |
| M998CREA_D | New Balan | New Balance Men's 998 | C04 | $67.00 | 2 | $134.00 |
| MCRUZKB2_2B | New Balan | New Balance Men's Fre | II01 | $32.15 | 2 | $64.30 |
| MCRUZKB2_D | New Balan | New Balance Men's Fre | HH03 | $32.15 | 1 | $32.15 |
| MCRUZKO2_D | New Balan | New Balance Men's Fre | HH01 | $32.15 | 1 | $32.15 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MCRUZKW2_2 | New Balan | New Balance Men's Fre | FF04 | $32.15 | 9 | $289.35 |
| MCRZDLB2_2E | New Balan | New Balance Men's Fre | GG03 | $32.15 | 6 | $192.90 |
| MCRZDLB2_D | New Balan | New Balance Men's Fre | II03 | $32.15 | 3 | $96.45 |
| MCRZDLS2_2E | New Balan | New Balance Men's Fre | HH12 | $32.15 | 7 | $225.05 |
| MCRZDLS2_D | New Balan | New Balance Men's Fre | FF13 | $32.15 | 6 | $192.90 |
| MFL574RB_D | New Balan | New Balance Men's 574 | CC05 | $46.35 | 3 | $139.05 |
| ML574WA_D | New Balan | New Balance Men's 574 | W12 | $41.90 | 1 | $41.90 |
| ML999SST_D | New Balan | New Balance Men's 999 | CC08 | $52.13 | 1 | $52.13 |
| MLAZRSO_D | New Balan | New Balance Men's Fre | N10 | $55.98 | 4 | $223.92 |
| MLAZRSR_D | New Balan | New Balance Men's Fre | Q11 | $55.98 | 1 | $55.98 |
| MRL247KG_D | New Balan | New Balance Men's 247 | M00 | $67.53 | 6 | $405.18 |
| MRL247KW_D | New Balan | New Balance Men's 247 | N11 | $67.53 | 8 | $540.24 |
| MRL247KX_D | New Balan | New Balance Men's 247 | N07 | $67.53 | 1 | $67.53 |
| MRL247OW_D | New Balan | New Balance Men's 247 | B04 | $37.18 | 7 | $260.26 |
| MRT580BH_D | New Balan | New Balance Men's 580 | O03 | $99.55 | 1 | $99.55 |
| MSRMCKB_D | New Balan | New Balance Men's Cyp | L03 | $55.98 | 4 | $223.92 |
| MSRMCKG_D | New Balan | New Balance Men's Cyp | O02 | $55.98 | 8 | $447.84 |
| W1260BY7_2A | New Balan | New Balance Women's | GG10 | $66.20 | 6 | $397.20 |
| W1260BY7_D | New Balan | New Balance Women's | GG13 | $66.20 | 4 | $264.80 |
| W890WB6_B | New Balan | New Balance Women's | GG10 | $75.60 | 1 | $75.60 |
| WC1296RP_B | New Balan | New Balance Women's | QQ01 | $82.01 | 5 | $410.05 |
| WCRUZKB2_B | New Balan | New Balance Women's | GG06 | $32.15 | 10 | $321.50 |
| WCRZDLB2_B | New Balan | New Balance Women's | FF08 | $32.15 | 9 | $289.35 |
| WCRZDLC2_B | New Balan | New Balance Women's | FF09 | $32.15 | 2 | $64.30 |
| WL574ESM_B | New Balan | New Balance Women's | EE11 | $37.42 | 1 | $37.42 |
| WLAZRSG_B | New Balan | New Balance Women's | P13 | $55.98 | 1 | $55.98 |
| WLAZRSP_B | New Balan | New Balance Women's | Q12 | $55.98 | 6 | $335.88 |
| WRL247OA_B | New Balan | New Balance Women's | CC07 | $37.18 | 2 | $74.36 |
| WS574DDB_B | New Balan | New Balance Women's | N00 | $67.53 | 12 | $810.36 |
| WS574DDC_B | New Balan | New Balance Women's | L08 | $67.53 | 12 | $810.36 |
| WSRMCKB_B | New Balan | New Balance Women's | O05 | $55.98 | 12 | $671.76 |
| WSRMCKG_B | New Balan | New Balance Women's | M07 | $55.98 | 12 | $671.76 |
| WT1210C2_B | New Balan | New Balance Women's | CC01 | $78.96 | 5 | $394.80 |
| WTHIERB3_B | New Balan | New Balance Women's | MM04 | $81.68 | 3 | $245.04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 307960 017 | Nike | Nike Women's Air Max | II07 | $97.28 | 1 | $97.28 |
| 307960 403 | Nike | Nike Women's Air Max | BB03 | $97.28 | 9 | $875.52 |
| 310569 405 | Nike | Nike Kids Dunk Low (GS | SS03 | $41.50 | 25 | $1,037.50 |
| 310569 604 | Nike | Nike Kids Dunk Low (GS | H08 | $42.50 | 5 | $212.50 |
| 314219 127 | Nike | Nike Kids Air Force 1 (G | BB06 | $27.00 | 1 | $27.00 |
| 314475 001 | Nike | Nike Kids Air Max Goad | U06 | $78.50 | 7 | $549.50 |
| 315065 200 | Nike | Nike Men's Air Force M | BB04 | $97.28 | 2 | $194.56 |
| 318429 035 | Nike | Nike Men's Air Huarach | X13 | $68.13 | 1 | $68.13 |
| 318429 037 | Nike | Nike Men's Air Huarach | QQ04 | $68.13 | 1 | $68.13 |
| 318429 040 | Nike | Nike Men's Air Huarach | FF07 | $68.13 | 1 | $68.13 |
| 318429 048 | Nike | Nike Men's Air Huarach | FF06 | $68.13 | 3 | $204.39 |
| 318429 055 | Nike | Nike Men's Air Huarach | PP10 | $68.13 | 1 | $68.13 |
| 318429 608 | Nike | Nike Men's Air Huarach | QQ09 | $68.13 | 1 | $68.13 |
| 325001 004 | Nike | Nike Men's Air Pippen I | BB07 | $68.60 | 2 | $137.20 |
| 325001 700 | Nike | Nike Men's Air Pippen I | A08 | $68.60 | 2 | $137.20 |
| 333824 312 | Nike | Nike Men's Zoom Stefa | E00 | $49.99 | 5 | $249.95 |
| 366731 100 | Nike | Nike Women's Air Forc | K02 | $60.37 | 1 | $60.37 |
| 371760 208 | Nike | Nike Men's Blazer Low | SS08 | $52.56 | 6 | $315.36 |
| 415445 102 | Nike | Nike Air Monarch IV Tr | S10 | $39.25 | 1 | $39.25 |
| 416355 001 | Nike | NIKE AIR MONARCH IV | ZZ04 | $39.70 | 1 | $39.70 |
| 443817 010 | Nike | Nike Women's Air Max | YY02 | $76.14 | 2 | $152.28 |
| 454746 014 | Nike | Nike Women's Air Max | XX07 | $79.79 | 1 | $79.79 |
| 511881 023 | Nike | Nike Men's Rosherun R | W02 | $45.68 | 1 | $45.68 |
| 511882 414 | Nike | Nike Women's Roshe O | DD04 | $34.81 | 2 | $69.62 |
| 512033 203 | Nike | Nike Men's Air Max 1 P | R13 | $76.24 | 2 | $152.48 |
| 525104 021 | Nike | Nike Kids Stefan Janosk | G01 | $39.50 | 1 | $39.50 |
| 537640 010 | Nike | Nike Kids Air Penny 5 (Q | U05 | $75.91 | 4 | $303.64 |
| 579923 140 | Nike | NIKE AIR MAX DIRECT R | YY02 | $66.08 | 1 | $66.08 |
| 580603 300 | Nike | Nike Men's Jordan Son | CC01 | $91.45 | 3 | $274.35 |
| 596728 050 | Nike | Nike Kids Air Force 1 (G | FF10 | $31.00 | 3 | $93.00 |
| 599075 758 | Nike | Nike Men's Hypervenol | PP05 | $76.10 | 8 | $608.80 |
| 599408 013 | Nike | Nike Women's Air Max | T06 | $67.00 | 1 | $67.00 |
| 599409 030 | Nike | Nike Women's Air Max | K05 | $59.39 | 5 | $296.95 |
| 599409 205 | Nike | Nike Women's Air Max | QQ06 | $59.39 | 1 | $59.39 |

| 599728 021 | Nike | Nike Kids Roshe One (G | R02 | $42.75 | 14 | $598.50 |
|---|---|---|---|---|---|---|
| 599728 031 | Nike | Nike Kids Roshe One (G | YY04 | $27.00 | 4 | $108.00 |
| 599728 033 | Nike | Nike Kids Roshe One (G | G13 | $27.00 | 3 | $81.00 |
| 599728 416 | Nike | Nike Kids Roshe One (G | Z08 | $39.75 | 1 | $39.75 |
| 599728 420 | Nike | Nike Kids Roshe One (G | BB03 | $38.13 | 7 | $266.91 |
| 599729 412 | Nike | Nike Kids Roshe One (G | X08 | $39.75 | 13 | $516.75 |
| 599729 414 | Nike | Nike Kids Roshe One (G | CC05 | $39.75 | 2 | $79.50 |
| 599729 609 | Nike | Nike Kids Roshe One (G | K08 | $33.75 | 7 | $236.25 |
| 599729 616 | Nike | Nike Kids Roshe One (G | ZZ04 | $39.75 | 9 | $357.75 |
| 599820 012 | Nike | Nike Women's Air Max | JJ12 | $61.80 | 1 | $61.80 |
| 599820 016 | Nike | Nike Women's Air Max | LL07 | $61.05 | 1 | $61.05 |
| 599820 019 | Nike | Nike Women's Air Max | EE09 | $63.70 | 10 | $637.00 |
| 615957 011 | Nike | Nike Men's Zoom Stefa | EE14 | $50.75 | 5 | $253.75 |
| 616723 026 | Nike | Nike Women's Air Max | RR14 | $65.22 | 4 | $260.88 |
| 616723 206 | Nike | Nike Women's Air Max | QQ10 | $65.22 | 1 | $65.22 |
| 616723 900 | Nike | Nike Women's Air Max | WW06 | $71.05 | 5 | $355.25 |
| 631047 604 | Nike | Nike Men's Eric Koston | Z13 | $64.70 | 1 | $64.70 |
| 631303 015 | Nike | Nike Men's Stefan Jano | LL05 | $68.13 | 10 | $681.30 |
| 631303 022 | Nike | Nike Men's Stefan Jano | XX04 | $68.38 | 4 | $273.52 |
| 631303 445 | Nike | Nike Men's Stefan Jano | M11 | $68.13 | 24 | $1,635.12 |
| 631657 010 | Nike | Nike Men's Match Supr | FF00 | $31.00 | 1 | $31.00 |
| 634835 006 | Nike | Nike Women's Air Huar | Y09 | $67.13 | 14 | $939.82 |
| 634835 012 | Nike | Nike Women's Air Huar | RR04 | $55.22 | 3 | $165.66 |
| 634835 029 | Nike | Nike Women's Air Huar | II00 | $68.13 | 2 | $136.26 |
| 634835 108 | Nike | Nike Women's Air Huar | M00 | $72.53 | 5 | $362.65 |
| 634835 303 | Nike | Nike Women's Air Huar | CC10 | $69.13 | 3 | $207.39 |
| 634835 609 | Nike | Nike Women's Air Huar | DD00 | $62.30 | 6 | $373.80 |
| 642336 601 | Nike | Nike Women's Free OG | S11 | $61.63 | 1 | $61.63 |
| 644791 004 | Nike | Nike Kids Little Posite C | HH12 | $103.01 | 3 | $309.03 |
| 644791 103 | Nike | Nike Kids Little Posite C | CC07 | $103.01 | 2 | $206.02 |
| 651329 505 | Nike | Nike Men's Magista Or | X02 | $82.40 | 13 | $1,071.20 |
| 651329 858 | Nike | Nike Men's Magista Or | Z13 | $82.15 | 7 | $575.05 |
| 651618 580 | Nike | Nike Men's Mercurial V | EE10 | $82.40 | 9 | $741.60 |
| 651618 803 | Nike | Nike Men's Mercurial V | TT03 | $82.40 | 4 | $329.60 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 652822 300 | Nike | Nike Men's Air Footsca | GG08 | $40.00 | 4 | $160.00 |
| 654275 012 | Nike | Nike Kids Huarache Run | FF09 | $31.00 | 1 | $31.00 |
| 654275 013 | Nike | Nike Kids Huarache Run | KK14 | $46.50 | 2 | $93.00 |
| 654275 023 | Nike | Nike Kids Huarache Run | GG10 | $31.00 | 2 | $62.00 |
| 654275 036 | Nike | Nike Kids Huarache Run | QQ11 | $27.00 | 1 | $27.00 |
| 654275 037 | Nike | Nike Kids Huarache Run | QQ09 | $27.00 | 1 | $27.00 |
| 654275 301 | Nike | Nike Kids Huarache Run | BB01 | $27.00 | 1 | $27.00 |
| 654275 303 | Nike | Nike Kids Huarache Run | EE05 | $27.00 | 5 | $135.00 |
| 654280 108 | Nike | Nike Kids Huarache Run | QQ08 | $27.00 | 3 | $81.00 |
| 654280 110 | Nike | Nike Kids Huarache Run | B13 | $50.75 | 1 | $50.75 |
| 654888 727 | Nike | Nike Men's Hooland Su | L01 | $48.39 | 1 | $48.39 |
| 682844 404 | Nike | Nike Men's Internation | Y09 | $63.70 | 4 | $254.80 |
| 682844 606 | Nike | Nike Men's Internation | K12 | $63.70 | 10 | $637.00 |
| 684174 400 | Nike | Nike Men's Air Max 1 G | X01 | $71.04 | 4 | $284.16 |
| 684773 005 | Nike | Nike Men's Air Odyssey | Q08 | $70.54 | 1 | $70.54 |
| 684773 601 | Nike | Nike Men's Air Odyssey | FF01 | $67.63 | 3 | $202.89 |
| 704658 401 | Nike | Nike Women's Zoom Fi | FF09 | $55.72 | 6 | $334.32 |
| 704695 405 | Nike | Nike Women's Free 5.0 | SS08 | $66.88 | 7 | $468.16 |
| 704830 302 | Nike | Nike Men's Air Huarach | DD01 | $67.60 | 1 | $67.60 |
| 704927 802 | Nike | Nike Women's Roshe O | U02 | $72.71 | 2 | $145.42 |
| 704936 307 | Nike | Nike Men's Free SB Ska | Y06 | $72.43 | 8 | $579.44 |
| 704993 500 | Nike | Nike Women's Air Max | Z08 | $69.80 | 10 | $698.00 |
| 704995 001 | Nike | Nike Women's Air Max | P00 | $81.99 | 21 | $1,721.79 |
| 704995 002 | Nike | Nike Women's Air Max | CC04 | $56.68 | 1 | $56.68 |
| 704995 100 | Nike | Nike Women's Air Max | I04 | $79.54 | 12 | $954.48 |
| 704995 101 | Nike | Nike Women's Air Max | I09 | $79.54 | 7 | $556.78 |
| 704995 304 | Nike | Nike Women's Air Max | CC01 | $74.90 | 6 | $449.40 |
| 704995 403 | Nike | Nike Women's Air Max | ZZ09 | $81.99 | 8 | $655.92 |
| 705066 102 | Nike | Nike Men's Air Python | YY14 | $94.20 | 8 | $753.60 |
| 705066 300 | Nike | Nike Men's Air Python | NN14 | $94.50 | 4 | $378.00 |
| 705282 002 | Nike | Nike Men's Air Max 1 L | P03 | $79.44 | 3 | $238.32 |
| 705297 300 | Nike | Nike Men's Air Max 1 U | BB03 | $79.28 | 1 | $79.28 |
| 705297 611 | Nike | Nike Men's Air Max 1 U | R04 | $81.99 | 4 | $327.96 |
| 705457 402 | Nike | Nike Kids Air Max 2015 | VV03 | $86.84 | 4 | $347.36 |

| 705458 601 | Nike | Nike Kids Air Max 2015 | SS02 | $50.00 | 4 | $200.00 |
|---|---|---|---|---|---|---|
| 705485 008 | Nike | Nike Kids Roshe One Fl | BB08 | $33.16 | 2 | $66.32 |
| 717440 801 | Nike | Nike Men's Air Zoom V | Q03 | $87.37 | 1 | $87.37 |
| 718646 006 | Nike | Nike Women's Air Max | W11 | $69.80 | 8 | $558.40 |
| 723972 003 | Nike | Nike Men's Air Max TR1 | T07 | $75.63 | 3 | $226.89 |
| 724954 010 | Nike | Nike Men's Zoom Ones | EE02 | $50.39 | 1 | $50.39 |
| 724983 402 | Nike | Nike Kids Air Max Sequ | CC01 | $43.55 | 3 | $130.65 |
| 725114 600 | Nike | Nike Kids Free 5.0 (GS) | ZZ05 | $52.63 | 1 | $52.63 |
| 729825 016 | Nike | Nike Men's Sb Clutch S | ZZ02 | $40.95 | 1 | $40.95 |
| 746825 400 | Nike | Nike Men's Roshe NM | UU03 | $79.29 | 21 | $1,665.09 |
| 747139 003 | Nike | Nike Men's Free Hyper | RR06 | $80.99 | 1 | $80.99 |
| 747140 300 | Nike | Nike Men's Free Hyper | XX06 | $87.08 | 16 | $1,393.28 |
| 748589 401 | Nike | Nike Women's Air Zoon | X05 | $69.80 | 5 | $349.00 |
| 748589 600 | Nike | Nike Women's Air Zoon | QQ11 | $69.79 | 2 | $139.58 |
| 749339 401 | Nike | Nike Women's Air Zoon | Z11 | $91.64 | 1 | $91.64 |
| 749486 001 | Nike | Nike Men's Koth Ultra | FF05 | $62.05 | 4 | $248.20 |
| 749486 333 | Nike | Nike Men's Koth Ultra | FF09 | $62.05 | 10 | $620.50 |
| 749552 300 | Nike | Nike Women's Juvenat | RR09 | $56.22 | 3 | $168.66 |
| 749552 600 | Nike | Nike Women's Juvenat | W00 | $60.65 | 1 | $60.65 |
| 749564 001 | Nike | Nike Men's Paul Rodrig | RR11 | $66.46 | 19 | $1,262.74 |
| 749564 440 | Nike | Nike Men's SB Lunar Pa | N02 | $67.88 | 6 | $407.28 |
| 749572 011 | Nike | Nike Kids Air Max Invig | J08 | $48.00 | 3 | $144.00 |
| 749864 008 | Nike | Nike Women's Classic C | TT11 | $31.00 | 21 | $651.00 |
| 749864 010 | Nike | Nike Women's Classic C | QQ07 | $44.81 | 1 | $44.81 |
| 749887 484 | Nike | Nike Men's Hypervenoi | SS07 | $64.00 | 3 | $192.00 |
| 749887 903 | Nike | Nike Men's Hypervenoi | J02 | $64.25 | 6 | $385.50 |
| 749893 307 | Nike | Nike Men's Hypervenoi | WW05 | $82.15 | 9 | $739.35 |
| 749893 888 | Nike | Nike Men's Phatal III Fg | VV03 | $82.15 | 26 | $2,135.90 |
| 789695 004 | Nike | Nike Men's Air Max Zer | H04 | $75.55 | 2 | $151.10 |
| 801728 114 | Nike | Nike Men's Air Max LTD | EE14 | $79.54 | 2 | $159.08 |
| 803879 007 | Nike | Nike Men's Lunar Caldr | FF04 | $99.03 | 2 | $198.06 |
| 803879 013 | Nike | Nike Men's Lunar Caldr | UU13 | $99.03 | 7 | $693.21 |
| 803879 616 | Nike | Nike Men's Lunar Caldr | GG09 | $99.03 | 7 | $693.21 |
| 805890 002 | Nike | Nike Men's Free Hyper | QQ04 | $79.49 | 3 | $238.47 |

| 805995 300 | Nike | Nike Men's Dunk Cmft | J01 | $94.18 | 3 | $282.54 |
|---|---|---|---|---|---|---|
| 806306 221 | Nike | Nike Men's Zoom All C | S03 | $48.25 | 2 | $96.50 |
| 806403 006 | Nike | Nike Men's Air force 1 | A02 | $68.13 | 1 | $68.13 |
| 806403 603 | Nike | Nike Men's Air force 1 | GG03 | $40.00 | 1 | $40.00 |
| 807128 010 | Nike | Nike Men's Huarache 2 | KK08 | $49.13 | 40 | $1,965.20 |
| 807143 411 | Nike | Nike Men's Speedlax 5 | ZZ11 | $34.80 | 50 | $1,740.00 |
| 807143 611 | Nike | Nike Men's Speedlax 5 | WW03 | $34.80 | 57 | $1,983.60 |
| 807164 002 | Nike | Nike Men's Air Untouch | V02 | $88.08 | 1 | $88.08 |
| 807164 600 | Nike | Nike Men's Air Untouch | S11 | $88.08 | 36 | $3,170.88 |
| 807471 010 | Nike | Nike Women's Classic C | VV01 | $44.30 | 10 | $443.00 |
| 807602 105 | Nike | Nike Kids Air Max 1 (GS | UU08 | $27.00 | 3 | $81.00 |
| 807611 464 | Nike | Nike Kids Roshe One | XX07 | $69.29 | 3 | $207.87 |
| 807738 110 | Nike | Nike Men's Payaa Prem | Y13 | $57.00 | 2 | $114.00 |
| 812655 103 | Nike | Nike Women's Tanjun F | FF02 | $41.80 | 25 | $1,045.00 |
| 814443 403 | Nike | Nike Kids Air Max Tavas | AA03 | $42.25 | 1 | $42.25 |
| 814444 002 | Nike | Nike Kids Air Max Thea | TT07 | $27.00 | 5 | $135.00 |
| 814444 006 | Nike | Nike Kids Air Max Thea | DD09 | $46.50 | 2 | $93.00 |
| 814444 008 | Nike | Nike Kids Air Max Thea | RR05 | $49.85 | 17 | $847.45 |
| 814444 404 | Nike | Nike Kids Air Max Thea | RR13 | $49.85 | 12 | $598.20 |
| 815758 600 | Nike | Nike Men's Air Trainer | P11 | $78.54 | 2 | $157.08 |
| 816531 600 | Nike | Nike Men's Roshe NM | ZZ10 | $73.44 | 12 | $881.28 |
| 818018 301 | Nike | Nike Women's AF1 Flyk | CC07 | $74.60 | 1 | $74.60 |
| 818098 405 | Nike | Nike Women's Lunarte | GG01 | $62.05 | 6 | $372.30 |
| 818098 406 | Nike | Nike Women's Lunarte | Z01 | $62.05 | 2 | $124.10 |
| 818100 300 | Nike | Nike Women's Air Zoor | OO01 | $85.32 | 2 | $170.64 |
| 818100 501 | Nike | Nike Women's Air Zoor | EE05 | $85.37 | 1 | $85.37 |
| 818100 601 | Nike | Nike Women's Air Zoor | FF03 | $85.37 | 1 | $85.37 |
| 818137 002 | Nike | Nike Men's Hyperdunk | OO13 | $106.82 | 3 | $320.46 |
| 818381 007 | Nike | Nike Kids Tanjun SE (GS | RR07 | $37.00 | 4 | $148.00 |
| 818381 010 | Nike | Nike Kids Tanjun (GS) R | JJ11 | $37.00 | 1 | $37.00 |
| 818381 019 | Nike | Nike Kids Tanjun (GS) R | CC02 | $37.00 | 3 | $111.00 |
| 818383 404 | Nike | Nike Toddlers Tanjun (T | Y13 | $28.75 | 1 | $28.75 |
| 818384 003 | Nike | Nike Kids Tanjun (GS) R | EE00 | $37.00 | 5 | $185.00 |
| 818384 402 | Nike | Nike Kids Tanjun (GS) R | P07 | $37.00 | 17 | $629.00 |

| 818596 003 | Nike | Nike Women's Air Forc | WW10 | $67.00 | 5 | $335.00 |
|---|---|---|---|---|---|---|
| 819151 008 | Nike | Nike Women's Air Huar | CC10 | $71.05 | 1 | $71.05 |
| 819151 105 | Nike | Nike Women's Air Huar | N09 | $72.05 | 7 | $504.35 |
| 819224 443 | Nike | Nike Men's Mystic V TF | EE04 | $54.43 | 4 | $217.72 |
| 819236 018 | Nike | Nike Men's Tiempo My | SS10 | $54.92 | 3 | $164.76 |
| 819236 707 | Nike | Nike Men's Tiempo My | KK01 | $55.42 | 4 | $221.68 |
| 819413 001 | Nike | Nike Kids Revolution 3 | YY12 | $35.90 | 3 | $107.70 |
| 819671 400 | Nike | Nike Men's Ultra XT Tra | RR12 | $68.79 | 12 | $825.48 |
| 819685 013 | Nike | Nike Men's Air Huarach | BB03 | $67.60 | 1 | $67.60 |
| 819685 014 | Nike | Nike Men's Air Huarach | M13 | $77.64 | 2 | $155.28 |
| 819685 606 | Nike | Nike Men's Air Huarach | W05 | $69.78 | 1 | $69.78 |
| 819686 002 | Nike | Nike Men's Sock Dart R | N02 | $79.74 | 15 | $1,196.10 |
| 819686 403 | Nike | Nike Men's Sock Dart R | L04 | $82.23 | 1 | $82.23 |
| 819854 001 | Nike | Nike Men's Air Entertra | WW01 | $78.54 | 23 | $1,806.42 |
| 819854 002 | Nike | Nike Men's Air Entertra | WW14 | $78.54 | 17 | $1,335.18 |
| 819854 400 | Nike | Nike Men's Air Entertra | K05 | $80.99 | 16 | $1,295.84 |
| 819854 600 | Nike | Nike Men's Air Entertra | WW05 | $78.54 | 19 | $1,492.26 |
| 820244 003 | Nike | Nike Kids Air Max Thea | Z02 | $45.75 | 4 | $183.00 |
| 820249 002 | Nike | Nike Kids Air Penny II ( | S02 | $68.75 | 11 | $756.25 |
| 820249 100 | Nike | Nike Kids Air Penny II ( | LL11 | $71.65 | 6 | $429.90 |
| 820256 002 | Nike | Nike Women's AF1 Flyk | W11 | $94.79 | 7 | $663.53 |
| 820321 400 | Nike | Nike Men's Hyperdunk | JJ08 | $91.20 | 4 | $364.80 |
| 820438 110 | Nike | Nike Kids Air Force 1 LV | AA07 | $31.00 | 1 | $31.00 |
| 821772 600 | Nike | Nike Men's Lunarestoa | PP02 | $62.30 | 1 | $62.30 |
| 828295 600 | Nike | Nike Men's NikeLab Air | CC01 | $91.20 | 1 | $91.20 |
| 829351 003 | Nike | Nike Men's Tennis Class | XX07 | $54.81 | 3 | $164.43 |
| 829351 100 | Nike | Nike Men's Tennis Class | X00 | $54.81 | 12 | $657.72 |
| 830369 800 | Nike | Nike Men's Flex 2016 R | FF14 | $51.76 | 2 | $103.52 |
| 830600 600 | Nike | Nike Men's Air Footsca | VV00 | $120.60 | 9 | $1,085.40 |
| 830704 401 | Nike | Nike Men's Tennis Class | ZZ01 | $91.20 | 13 | $1,185.60 |
| 830750 011 | Nike | Nike Women's In-Seaso | S08 | $63.96 | 3 | $191.88 |
| 831112 100 | Nike | Nike Women's NikeLab | CC08 | $74.56 | 4 | $298.24 |
| 831511 301 | Nike | Nike Women's Free Rn | W09 | $68.13 | 6 | $408.78 |
| 831568 001 | Nike | Nike Men's Flex Train A | JJ00 | $53.55 | 2 | $107.10 |

| 831756 401 | Nike | Nike Men's SB Bruin Hy | JJ13 | $56.67 | 3 | $170.01 |
| 832647 200 | Nike | Nike Men's Air Tech Ch | ZZ12 | $87.08 | 2 | $174.16 |
| 832764 003 | Nike | Nike Men's Marxman C | YY08 | $69.85 | 3 | $209.55 |
| 832764 300 | Nike | Nike Men's Marxman C | VV14 | $69.85 | 2 | $139.70 |
| 832764 400 | Nike | Nike Men's Marxman B | JJ11 | $69.80 | 1 | $69.80 |
| 832766 400 | Nike | Nike Men's Marxman P | Y00 | $77.94 | 3 | $233.82 |
| 832766 401 | Nike | Nike Men's Marxman P | UU06 | $78.93 | 2 | $157.86 |
| 832766 600 | Nike | Nike Men's Marxman P | MM12 | $79.94 | 7 | $559.58 |
| 833123 400 | Nike | Nike Women's AF1 Low | R00 | $81.99 | 1 | $81.99 |
| 833125 300 | Nike | Nike Men's Roshe One | Z06 | $59.11 | 4 | $236.44 |
| 833125 800 | Nike | Nike Men's Roshe One | T00 | $59.11 | 5 | $295.55 |
| 833129 003 | Nike | Nike Men's Air Max 90 | VV11 | $100.68 | 2 | $201.36 |
| 833132 001 | Nike | Nike Men's Mayfly Wov | KK11 | $56.75 | 1 | $56.75 |
| 833142 101 | Nike | Nike Men's Cortez Ultra | YY03 | $62.30 | 1 | $62.30 |
| 833260 010 | Nike | Nike Men's Air Max Mo | T06 | $52.56 | 1 | $52.56 |
| 833275 004 | Nike | Nike Men's Free Train F | B11 | $74.60 | 3 | $223.80 |
| 833275 007 | Nike | Nike Men's Free Tr For | DD04 | $90.45 | 1 | $90.45 |
| 833376 602 | Nike | Nike Kids Air Max 90 Lt | W04 | $39.00 | 1 | $39.00 |
| 833377 600 | Nike | Nike Kids Air Max 90 LT | XX07 | $34.55 | 7 | $241.85 |
| 833413 002 | Nike | Nike Women's Free Tr | BB06 | $61.05 | 1 | $61.05 |
| 833413 132 | Nike | Nike Women's Free Tr | KK02 | $61.05 | 3 | $183.15 |
| 833446 001 | Nike | Nike Men's Koston Max | Y05 | $67.88 | 1 | $67.88 |
| 833446 301 | Nike | Nike Men's Koston Max | QQ12 | $67.10 | 8 | $536.80 |
| 833446 601 | Nike | Nike Men's Koston Max | Q13 | $67.88 | 7 | $475.16 |
| 833668 300 | Nike | Nike Kids Tanjun Print ( | X12 | $39.75 | 10 | $397.50 |
| 833824 301 | Nike | Nike Women's Juvenat | WW06 | $63.70 | 5 | $318.50 |
| 833825 003 | Nike | Nike Women's Juvenat | B13 | $67.88 | 6 | $407.28 |
| 833860 001 | Nike | Nike Women's Tennis C | CC01 | $90.20 | 1 | $90.20 |
| 833860 002 | Nike | Nike Women's Tennis C | DD01 | $90.20 | 1 | $90.20 |
| 833860 300 | Nike | Nike Women's Tennis C | U12 | $90.20 | 2 | $180.40 |
| 833916 300 | Nike | Nike Kids Marxman (GS | JJ13 | $60.25 | 3 | $180.75 |
| 833993 301 | Nike | Nike Kids Free Rn (GS) | T10 | $46.20 | 4 | $184.80 |
| 834275 001 | Nike | Nike Kids Flex 2016 Rn | M02 | $27.00 | 2 | $54.00 |
| 834320 100 | Nike | Nike Kids Air Max Thea | UU02 | $54.50 | 1 | $54.50 |

| 835994 010 | Nike | Nike Unisex Flyknit Stre | TT08 | $96.78 | 3 | $290.34 |
| 835994 303 | Nike | Nike Unisex Flyknit Stre | Y00 | $91.00 | 6 | $546.00 |
| 835994 600 | Nike | Nike Unisex Flyknit Stre | CC01 | $68.60 | 3 | $205.80 |
| 843725 403 | Nike | Nike Men's Lunarglide | CC06 | $75.23 | 3 | $225.69 |
| 843726 013 | Nike | Nike Women's Lunargli | Z13 | $72.96 | 1 | $72.96 |
| 843726 302 | Nike | Nike Women's Lunargli | RR05 | $73.96 | 1 | $73.96 |
| 843746 008 | Nike | Nike Kids Air Max Thea | WW05 | $41.40 | 2 | $82.80 |
| 843870 001 | Nike | Nike Men's Air Force 1 | CC03 | $95.17 | 5 | $475.85 |
| 843895 007 | Nike | Nike Unisex SB Check S | U03 | $44.07 | 15 | $661.05 |
| 843895 008 | Nike | Nike Unisex SB Check S | WW00 | $44.07 | 7 | $308.49 |
| 843895 031 | Nike | Nike Unisex SB Check S | N01 | $44.32 | 1 | $44.32 |
| 843937 001 | Nike | Nike Men's Train Speed | GG01 | $62.30 | 10 | $623.00 |
| 844406 017 | Nike | Nike Men's Train Quick | CC09 | $85.37 | 3 | $256.11 |
| 844443 231 | Nike | Nike Men's Stefan Jano | MM11 | $61.24 | 6 | $367.44 |
| 844443 700 | Nike | Nike Men's SB Stefan Ja | KK04 | $62.45 | 4 | $249.80 |
| 844447 006 | Nike | Nike Men's SB Koston H | VV05 | $46.93 | 2 | $93.86 |
| 844599 007 | Nike | Nike Kids Air Max 90 Ul | UU10 | $53.50 | 2 | $107.00 |
| 844620 301 | Nike | Nike Kids Roshe Two Fl | YY03 | $60.25 | 4 | $241.00 |
| 844620 601 | Nike | Nike Kids Roshe Two Fl | D06 | $62.50 | 16 | $1,000.00 |
| 844626 003 | Nike | Nike Men's Zoom Merc | I08 | $120.60 | 27 | $3,256.20 |
| 844626 101 | Nike | Nike Men's Zoom Merc | Z13 | $120.60 | 16 | $1,929.60 |
| 844652 004 | Nike | Nike Men's Air Zoom P | Q02 | $61.24 | 1 | $61.24 |
| 844652 006 | Nike | Nike Men's Air Zoom P | KK03 | $73.71 | 1 | $73.71 |
| 844652 101 | Nike | Nike Men's Air Zoom P | CC08 | $67.35 | 1 | $67.35 |
| 844653 001 | Nike | Nike Kids Roshe Two (G | RR05 | $27.00 | 2 | $54.00 |
| 844653 002 | Nike | Nike Kids Roshe Two (G | TT08 | $27.00 | 4 | $108.00 |
| 844653 003 | Nike | Nike Kids Roshe Two (G | TT01 | $27.00 | 2 | $54.00 |
| 844653 004 | Nike | Nike Kids Roshe Two (G | SS09 | $27.00 | 8 | $216.00 |
| 844653 005 | Nike | Nike Kids Roshe Two (G | YY05 | $31.00 | 5 | $155.00 |
| 844655 503 | Nike | Nike Kids Roshe Two (G | TT03 | $27.00 | 4 | $108.00 |
| 844675 001 | Nike | Nike Men's Zoom Veer | QQ14 | $91.45 | 14 | $1,280.30 |
| 844675 011 | Nike | Nike Men's Zoom Veer | QQ03 | $91.45 | 18 | $1,646.10 |
| 844676 402 | Nike | Nike Kids Kaishi 2.0 (GS | X10 | $37.13 | 4 | $148.52 |
| 844687 011 | Nike | Nike Men's Roshe One | DD02 | $53.56 | 4 | $214.24 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 844687 605 | Nike | Nike Men's Roshe One | DD07 | $53.56 | 1 | $53.56 |
| 844833 009 | Nike | Nike Men's Roshe Two | W07 | $79.80 | 3 | $239.40 |
| 844836 004 | Nike | Nike Men's Air Max Mo | X00 | $56.47 | 3 | $169.41 |
| 844836 005 | Nike | Nike Men's Air Max Mo | EE14 | $56.47 | 1 | $56.47 |
| 844836 400 | Nike | Nike Men's Air Max Mo | VV01 | $54.52 | 1 | $54.52 |
| 844838 005 | Nike | Nike Men's Kaishi 2.0 S | X05 | $50.64 | 5 | $253.20 |
| 844890 500 | Nike | Nike Women's Air Max | CC04 | $56.47 | 2 | $112.94 |
| 844929 001 | Nike | Nike Women's Roshe T | MM07 | $79.79 | 6 | $478.74 |
| 844929 005 | Nike | Nike Women's Roshe T | DD14 | $79.79 | 3 | $239.37 |
| 844931 002 | Nike | Nike Women's Roshe T | L11 | $56.47 | 3 | $169.41 |
| 844931 200 | Nike | Nike Women's Roshe T | H13 | $57.42 | 6 | $344.52 |
| 844931 402 | Nike | Nike Women's Roshe T | VV03 | $46.93 | 6 | $281.58 |
| 844967 005 | Nike | Nike Men's Air Max BW | MM04 | $88.33 | 1 | $88.33 |
| 844967 101 | Nike | Nike Men's Air Max BW | OO07 | $88.33 | 1 | $88.33 |
| 844994 001 | Nike | Nike Women's Roshe O | X04 | $48.52 | 3 | $145.56 |
| 844994 100 | Nike | Nike Women's Roshe O | RR09 | $49.73 | 1 | $49.73 |
| 845046 800 | Nike | Nike Women's Air Zoor | BB14 | $61.80 | 2 | $123.60 |
| 845052 202 | Nike | Nike Men's Air Force 1 | SS07 | $61.50 | 10 | $615.00 |
| 845055 201 | Nike | Nike Men's Dunk Ultra | Q04 | $70.96 | 2 | $141.92 |
| 845055 400 | Nike | Nike Men's Dunk Ultra | UU01 | $74.14 | 19 | $1,408.66 |
| 845058 100 | Nike | Nike Men's Zoom Cabo | MM05 | $85.03 | 13 | $1,105.39 |
| 845089 002 | Nike | Nike Men's Roshe Waff | SS08 | $70.75 | 4 | $283.00 |
| 847568 010 | Nike | Nike Kids Air Huarache | EE01 | $27.00 | 2 | $54.00 |
| 848141 200 | Nike | Nike Men's Air Presto F | G00 | $85.62 | 1 | $85.62 |
| 848141 600 | Nike | Nike Men's Air Presto F | G05 | $85.62 | 11 | $941.82 |
| 848187 603 | Nike | Nike Men's Air Presto E | G12 | $71.78 | 1 | $71.78 |
| 849345 003 | Nike | Nike Kids Air Force 1 LV | TT03 | $27.00 | 3 | $81.00 |
| 849577 301 | Nike | Nike Women's Air Zoor | SS05 | $73.96 | 3 | $221.88 |
| 849577 400 | Nike | Nike Women's Air Zoor | SS09 | $73.66 | 2 | $147.32 |
| 850678 005 | Nike | Nike Jordan Men's Jord | BB09 | $108.94 | 3 | $326.82 |
| 852437 003 | Nike | Nike Men's Zoom Span | M11 | $62.30 | 1 | $62.30 |
| 852448 010 | Nike | Nike Women's FS Lite R | GG09 | $47.73 | 2 | $95.46 |
| 852459 001 | Nike | Nike Men's Downshifte | H01 | $38.98 | 12 | $467.76 |
| 852460 001 | Nike | Nike Men's Downshifte | JJ02 | $38.98 | 1 | $38.98 |

| 852472 001 | Nike | Nike Women's Zoom C II00 | $56.47 | 3 | $169.41 |
|---|---|---|---|---|---|
| 852613 400 | Nike | Nike Men's Roshe Tiem VV06 | $85.62 | 21 | $1,798.02 |
| 852614 002 | Nike | Nike Men's Lunar Magi BB04 | $120.60 | 16 | $1,929.60 |
| 852614 300 | Nike | Nike Men's Lunar Magi K11 | $119.60 | 8 | $956.80 |
| 852615 004 | Nike | Nike Men's Roshe Tiem NN08 | $82.24 | 10 | $822.40 |
| 852615 300 | Nike | Nike Men's Roshe Tiem KK07 | $78.79 | 51 | $4,018.29 |
| 852616 002 | Nike | Nike Men's Zoom Merc H12 | $120.60 | 9 | $1,085.40 |
| 852629 300 | Nike | Nike Men's Air Footsca U13 | $73.96 | 8 | $591.68 |
| 852686 010 | Nike | Nike Men's Lunar Vapo ZZ14 | $52.40 | 3 | $157.20 |
| 853535 447 | Nike | Nike Men's Roshe Tiem Z02 | $79.79 | 3 | $239.37 |
| 855628 111 | Nike | Nike Unisex SB Zoom Ja DD14 | $49.90 | 8 | $399.20 |
| 855628 411 | Nike | Nike Unisex SB Zoom Ja E12 | $49.90 | 9 | $449.10 |
| 855628 447 | Nike | Nike Unisex SB Zoom Ja KK09 | $50.90 | 8 | $407.20 |
| 855629 147 | Nike | Nike Unisex SB Zoom Ja KK11 | $53.65 | 6 | $321.90 |
| 855629 888 | Nike | Nike Unisex SB Zoom Ja JJ09 | $53.65 | 15 | $804.75 |
| 855678 010 | Nike | Nike Men's SB Koston N FF09 | $68.28 | 2 | $136.56 |
| 855678 451 | Nike | Nike Men's SB Koston N Y04 | $66.96 | 8 | $535.68 |
| 855814 003 | Nike | Nike Men's Zoom Stefa VV14 | $62.55 | 2 | $125.10 |
| 855814 307 | Nike | Nike Men's Zoom Stefa CC03 | $61.75 | 3 | $185.25 |
| 855922 001 | Nike | Nike Men's Stefan Jano EE10 | $62.45 | 1 | $62.45 |
| 855922 500 | Nike | Nike Men's Stefan Jano PP03 | $62.50 | 21 | $1,312.50 |
| 855922 800 | Nike | Nike Men's Stefan Jano GG10 | $62.45 | 46 | $2,872.70 |
| 856542 616 | Nike | Nike Men's Vapor Spee JJ08 | $52.40 | 4 | $209.60 |
| 857661 601 | Nike | Nike Women's Air Max PP05 | $70.15 | 1 | $70.15 |
| 857661 604 | Nike | Nike Women's Air Max CC00 | $72.90 | 2 | $145.80 |
| 857872 002 | Nike | Nike Women's SF AF1 0 RR03 | $106.50 | 9 | $958.50 |
| 857872 004 | Nike | Nike Women's SF AF1 0 ZZ07 | $108.94 | 1 | $108.94 |
| 857872 600 | Nike | Nike Women's SF AF1 0 RR02 | $106.50 | 6 | $639.00 |
| 859429 006 | Nike | Nike Women's Huarach D07 | $74.96 | 3 | $224.88 |
| 859429 007 | Nike | Nike Women's Huarach EE08 | $74.96 | 17 | $1,274.32 |
| 859429 300 | Nike | Nike Women's Air Huar E13 | $68.13 | 1 | $68.13 |
| 859429 800 | Nike | Nike Women's Air Huar W00 | $68.13 | 3 | $204.39 |
| 859522 400 | Nike | Nike Women's Air Max U11 | $81.71 | 4 | $326.84 |
| 859523 400 | Nike | Nike Women's Air Max MM04 | $79.50 | 1 | $79.50 |

| 859560 002 | Nike | Nike Kids Air Max 90 SE | SS06 | $58.50 | 2 | $117.00 |
|---|---|---|---|---|---|---|
| 859564 001 | Nike | Nike Kids Cortez Nylon | II13 | $38.75 | 2 | $77.50 |
| 859605 002 | Nike | Nike Kids Roshe One SE | TT09 | $27.00 | 4 | $108.00 |
| 859609 400 | Nike | Nike Kids Roshe One SE | UU14 | $34.75 | 3 | $104.25 |
| 859613 003 | Nike | Nike Kids Tanjun SE (GS | L03 | $39.75 | 26 | $1,033.50 |
| 859616 700 | Nike | Nike Toddlers Tanjun S | Z09 | $31.50 | 4 | $126.00 |
| 859617 401 | Nike | Nike Kids Tanjun SE (GS | G13 | $38.75 | 16 | $620.00 |
| 860544 300 | Nike | Nike Women's Air Forc | ZZ03 | $70.50 | 6 | $423.00 |
| 861537 700 | Nike | Nike Men's Air Max Mo | DD05 | $59.46 | 2 | $118.92 |
| 862343 001 | Nike | Nike Women's Payaa P | VV00 | $68.05 | 1 | $68.05 |
| 862343 401 | Nike | Nike Women's Payaa P | PP14 | $68.05 | 24 | $1,633.20 |
| 862343 800 | Nike | Nike Women's Payaa P | OO12 | $68.05 | 24 | $1,633.20 |
| 862412 300 | Nike | Nike Women's Sock Da | NN02 | $84.92 | 7 | $594.44 |
| 862412 400 | Nike | Nike Women's Sock Da | V09 | $84.62 | 1 | $84.62 |
| 862513 600 | Nike | Nike Women's Golkana | YY00 | $56.67 | 2 | $113.34 |
| 863776 007 | Nike | Nike Women's Free Rn | G07 | $72.96 | 3 | $218.88 |
| 863776 403 | Nike | Nike Women's Free Rn | G02 | $72.96 | 2 | $145.92 |
| 864022 001 | Nike | Nike Men's Hyperdunk | VV02 | $79.79 | 10 | $797.90 |
| 864022 400 | Nike | Nike Men's Hyperdunk | BB08 | $79.79 | 12 | $957.48 |
| 864024 400 | Nike | Nike Men's SF AF1 Casu | RR13 | $106.50 | 1 | $106.50 |
| 864024 401 | Nike | Nike Men's SF AF1 Casu | PP00 | $110.42 | 2 | $220.84 |
| 869950 401 | Nike | Nike Kids Air Max 90 Ul | QQ11 | $60.50 | 8 | $484.00 |
| 869954 002 | Nike | Nike Kids Air Max Moti | I11 | $37.75 | 3 | $113.25 |
| 874160 600 | Nike | Nike Men's Current Slip | Y05 | $61.30 | 3 | $183.90 |
| 875679 200 | Nike | Nike Men's Air Max 1 U | NN12 | $76.14 | 7 | $532.98 |
| 875679 402 | Nike | Nike Men's Air Max 1 U | ZZ03 | $73.96 | 27 | $1,996.92 |
| 875679 600 | Nike | Nike Men's Air Max 1 U | UU14 | $76.14 | 3 | $228.42 |
| 875784 001 | Nike | Nike Men's Air Zoom Ta | I07 | $135.17 | 11 | $1,486.87 |
| 875784 300 | Nike | Nike Men's Air Zoom Ta | Y12 | $135.18 | 8 | $1,081.44 |
| 875797 002 | Nike | Nike Men's Air Footsca | CC07 | $85.62 | 9 | $770.58 |
| 875841 002 | Nike | Nike Men's Air Huarach | Z12 | $81.27 | 7 | $568.89 |
| 875841 007 | Nike | Nike Men's Air Huarach | EE01 | $79.79 | 2 | $159.58 |
| 875841 008 | Nike | Nike Men's Air Huarach | UU05 | $79.79 | 2 | $159.58 |
| 875841 402 | Nike | Nike Men's Air Huarach | W01 | $79.79 | 9 | $718.11 |

| 875841 602 | Nike | Nike Men's Air Huarach | X07 | $79.79 | 5 | $398.95 |
|---|---|---|---|---|---|---|
| 876069 006 | Nike | Nike Men's Air Max Pri | XX01 | $73.96 | 17 | $1,257.32 |
| 876070 007 | Nike | Nike Men's Air Max Zer | ZZ04 | $72.90 | 2 | $145.80 |
| 876135 005 | Nike | Nike Men's Air Vrtx '17 | X11 | $62.30 | 41 | $2,554.30 |
| 876135 401 | Nike | Nike Men's Air Vrtx '17 | PP11 | $62.30 | 23 | $1,432.90 |
| 876135 600 | Nike | Nike Men's Air Vrtx '17 | SS11 | $61.80 | 9 | $556.20 |
| 876267 100 | Nike | Nike Men's Zoom Sprd | CC09 | $69.78 | 7 | $488.46 |
| 876267 400 | Nike | Nike Men's Zoom Sprd | AA02 | $60.65 | 1 | $60.65 |
| 876385 001 | Nike | Nike Men's Lunar Magi | X10 | $120.60 | 9 | $1,085.40 |
| 876899 402 | Nike | Nike Men's Tanjun Prer | E06 | $47.73 | 3 | $143.19 |
| 877045 001 | Nike | Nike Men's SB Bruin Zo | Y05 | $46.72 | 4 | $186.88 |
| 877045 201 | Nike | Nike Men's SB Bruin Zo | ZZ02 | $46.93 | 3 | $140.79 |
| 877045 500 | Nike | Nike Men's SB Bruin Zo | AA00 | $44.60 | 2 | $89.20 |
| 877066 111 | Nike | Nike Unisex SB Zoom Ja | UU04 | $62.30 | 4 | $249.20 |
| 877401 141 | Nike | Nike Men's Zoom Janos | ZZ06 | $45.25 | 9 | $407.25 |
| 878068 305 | Nike | Nike Women's Air Pres | F09 | $73.96 | 1 | $73.96 |
| 878068 404 | Nike | Nike Women's Air Pres | AA11 | $73.96 | 3 | $221.88 |
| 878365 001 | Nike | Nike Men's SB Blazer V | BB06 | $50.95 | 1 | $50.95 |
| 878365 011 | Nike | Nike Men's SB Blazer V | Y11 | $52.65 | 1 | $52.65 |
| 880271 021 | Nike | Nike Men's SB Portmor | Q07 | $41.20 | 1 | $41.20 |
| 880271 600 | Nike | Nike Men's SB Portmor | Q01 | $42.11 | 4 | $168.44 |
| 880842 004 | Nike | Nike Women's Free Rn | WW04 | $68.13 | 1 | $68.13 |
| 880848 002 | Nike | Nike Men's Zoom Fly R | TT00 | $31.00 | 1 | $31.00 |
| 880848 402 | Nike | Nike Men's Zoom Fly R | BB01 | $90.45 | 2 | $180.90 |
| 880848 405 | Nike | Nike Men's Zoom Fly R | I07 | $90.45 | 6 | $542.70 |
| 880854 003 | Nike | Nike Men's Air Force 1 | RR11 | $72.50 | 1 | $72.50 |
| 880856 001 | Nike | Nike Men's Air Flight H | Y07 | $76.35 | 34 | $2,595.90 |
| 880856 102 | Nike | Nike Men's Air Flight H | ZZ05 | $79.41 | 40 | $3,176.40 |
| 880881 001 | Nike | Nike Men's Hyperdunk | NN09 | $79.79 | 39 | $3,111.81 |
| 880881 300 | Nike | Nike Men's Hyperdunk | NN08 | $79.79 | 15 | $1,196.85 |
| 880881 600 | Nike | Nike Men's Hyperdunk | SS12 | $79.79 | 42 | $3,351.18 |
| 880995 004 | Nike | Nike Men's Air Trainer | VV06 | $73.96 | 1 | $73.96 |
| 881101 300 | Nike | Nike Women's Air Max | V01 | $82.24 | 16 | $1,315.84 |
| 881103 002 | Nike | Nike Women's Air Max | BB10 | $82.71 | 9 | $744.39 |

| 881103 101 | Nike | Nike Women's Air Max | DD14 | $65.00 | 1 | $65.00 |
|---|---|---|---|---|---|---|
| 881103 200 | Nike | Nike Women's Air Max | ZZ02 | $82.71 | 3 | $248.13 |
| 881103 400 | Nike | Nike Women's Air Max | VV00 | $82.71 | 9 | $744.39 |
| 881104 101 | Nike | Nike Women's Air Max | J08 | $73.96 | 3 | $221.88 |
| 881106 001 | Nike | Nike Women's Air Max | QQ05 | $64.85 | 3 | $194.55 |
| 881106 800 | Nike | Nike Women's Air Max | ZZ03 | $76.14 | 7 | $532.98 |
| 881173 001 | Nike | Nike Women's Air Max | QQ12 | $75.45 | 3 | $226.35 |
| 881175 002 | Nike | Nike Women's Air Max | WW04 | $91.45 | 5 | $457.25 |
| 881175 007 | Nike | Nike Women's Air Max | ZZ09 | $91.45 | 5 | $457.25 |
| 881175 603 | Nike | Nike Women's Air Max | F08 | $91.45 | 4 | $365.80 |
| 881196 001 | Nike | Nike Women's Mayfly L | NN09 | $70.05 | 13 | $910.65 |
| 881196 800 | Nike | Nike Women's Mayfly L | PP14 | $68.05 | 16 | $1,088.80 |
| 881226 006 | Nike | Nike Kids Air Max Zero | M10 | $48.00 | 2 | $96.00 |
| 881229 400 | Nike | Nike Kids Air Max Zero | C01 | $41.50 | 4 | $166.00 |
| 881983 002 | Nike | Nike Men's Air Zoom Sp | PP08 | $31.00 | 1 | $31.00 |
| 881988 005 | Nike | Nike Men's Aptare SE R | O12 | $62.30 | 1 | $62.30 |
| 881988 600 | Nike | Nike Men's Aptare SE R | GG14 | $63.95 | 11 | $703.45 |
| 882096 200 | Nike | Nike Men's Air Force 1 | QQ01 | $85.62 | 1 | $85.62 |
| 882097 003 | Nike | Nike Men's SB Air Max | F10 | $61.00 | 1 | $61.00 |
| 882264 002 | Nike | Nike Women's Jamaza | PP07 | $50.64 | 1 | $50.64 |
| 882685 100 | Nike | Nike Men's Lupinek Fly | X11 | $135.18 | 6 | $811.08 |
| 882685 300 | Nike | Nike Men's Lupinek Fly | DD05 | $135.18 | 13 | $1,757.34 |
| 882988 006 | Nike | Nike Kids Stefan Janosk | T00 | $36.40 | 35 | $1,274.00 |
| 884524 002 | Nike | Nike Kids Air Max Adva | JJ07 | $43.63 | 3 | $130.89 |
| 896447 003 | Nike | Nike Women's Air Sock | R09 | $79.79 | 14 | $1,117.06 |
| 898022 001 | Nike | Nike Men's Air Sockrac | Y09 | $79.79 | 7 | $558.53 |
| 898022 700 | Nike | Nike Men's Air Sockrac | L05 | $79.79 | 1 | $79.79 |
| 898027 001 | Nike | Nike Men's Mayfly Lite | RR00 | $68.13 | 16 | $1,090.08 |
| 898027 100 | Nike | Nike Men's Mayfly Lite | W09 | $68.13 | 11 | $749.43 |
| 898033 001 | Nike | Nike Men's Pocketknife | ZZ09 | $79.79 | 1 | $79.79 |
| 898033 005 | Nike | Nike Men's Pocketknife | QQ12 | $79.79 | 5 | $398.95 |
| 898033 100 | Nike | Nike Men's Pocketknife | ZZ14 | $79.79 | 1 | $79.79 |
| 898048 402 | Nike | Nike Men's Metcon Rep | UU02 | $62.30 | 2 | $124.60 |
| 898457 010 | Nike | Nike Men's Flex 2017 R | H09 | $54.65 | 3 | $163.95 |

| 898476 005 | Nike | Nike Women's Flex 201 | Z06 | $53.56 | 3 | $160.68 |
|---|---|---|---|---|---|---|
| 898476 008 | Nike | Nike Women's Flex 201 | BB03 | $53.55 | 5 | $267.75 |
| 898637 473 | Nike | Nike Kids Air Max Zero | CC03 | $27.00 | 1 | $27.00 |
| 902663 004 | Nike | Nike Men's Sb Blazer V | P12 | $52.65 | 4 | $210.60 |
| 902663 005 | Nike | Nike Men's Sb Blazer V | F10 | $52.65 | 25 | $1,316.25 |
| 902663 014 | Nike | Nike Men's Sb Blazer V | CC06 | $53.81 | 2 | $107.62 |
| 902853 400 | Nike | Nike Women's Air Max | PP12 | $56.47 | 4 | $225.88 |
| 903892 400 | Nike | Nike Men's Air Max Zer | ZZ03 | $78.20 | 1 | $78.20 |
| 904225 001 | Nike | Nike Kids Air Flight Hua | KK13 | $70.00 | 2 | $140.00 |
| 904225 100 | Nike | Nike Kids Air Flight Hua | FF10 | $70.00 | 5 | $350.00 |
| 904237 400 | Nike | Nike Kids Flex 2017 Rn | EE09 | $37.00 | 13 | $481.00 |
| 904252 001 | Nike | Nike Kids Flex 2017 Rn | QQ09 | $44.35 | 1 | $44.35 |
| 904255 001 | Nike | Nike Kids Free Rn 2017 | AA01 | $27.00 | 25 | $675.00 |
| 904255 002 | Nike | Nike Kids Free Rn 2017 | H02 | $27.00 | 1 | $27.00 |
| 904258 001 | Nike | Nike Kids Free Rn 2017 | CC05 | $48.00 | 4 | $192.00 |
| 904258 600 | Nike | Nike Kids Free Rn 2017 | ZZ11 | $48.00 | 14 | $672.00 |
| 904538 005 | Nike | Nike Kids Huarache Run | RR07 | $27.00 | 6 | $162.00 |
| 904645 001 | Nike | Nike Women's Air Zoon | UU14 | $62.30 | 1 | $62.30 |
| 904701 101 | Nike | Nike Women's Air Zoon | J06 | $72.96 | 2 | $145.92 |
| 904715 405 | Nike | Nike Men's Lunarglide | FF12 | $72.96 | 1 | $72.96 |
| 904764 105 | Nike | Nike Kids Cortez Basic S | QQ13 | $27.00 | 2 | $54.00 |
| 905211 005 | Nike | Nike Kids Portmore II U | X05 | $34.25 | 8 | $274.00 |
| 905211 006 | Nike | Nike Kids Portmore II U | UU02 | $33.70 | 12 | $404.40 |
| 905211 200 | Nike | Nike Kids Portmore II U | UU08 | $33.70 | 21 | $707.70 |
| 905211 404 | Nike | Nike Kids Portmore II U | UU06 | $33.70 | 37 | $1,246.90 |
| 905217 001 | Nike | Nike Kids Stefan Janosk | EE10 | $53.55 | 14 | $749.70 |
| 905217 006 | Nike | Nike Kids Stefan Janosk | WW11 | $49.90 | 34 | $1,696.60 |
| 905217 400 | Nike | Nike Kids Stefan Janosk | G00 | $53.55 | 12 | $642.60 |
| 905217 600 | Nike | Nike Kids Stefan Janosk | VV01 | $53.55 | 3 | $160.65 |
| 907323 400 | Nike | Nike Women's Air Zoon | WW10 | $81.71 | 6 | $490.26 |
| 908969 001 | Nike | Nike Men's Lunar Prime | CC00 | $50.14 | 1 | $50.14 |
| 908981 001 | Nike | Nike Men's Air Max Adv | X03 | $50.64 | 3 | $151.92 |
| 908983 001 | Nike | Nike Men's Flex Contac | I10 | $47.52 | 1 | $47.52 |
| 908983 002 | Nike | Nike Men's Flex Contac | S07 | $47.73 | 1 | $47.73 |

| 908984 400 | Nike | Nike Men's Downshifte | O03 | $38.98 | 1 | $38.98 |
|---|---|---|---|---|---|---|
| 908985 010 | Nike | Nike Men's Flex Experi | D03 | $42.58 | 1 | $42.58 |
| 908985 011 | Nike | Nike Men's Flex Experi | SS00 | $42.00 | 1 | $42.00 |
| 908986 001 | Nike | Nike Men's Lunarconve | Z11 | $47.73 | 7 | $334.11 |
| 908986 011 | Nike | Nike Men's Lunarconve | X13 | $47.73 | 3 | $143.19 |
| 908986 300 | Nike | Nike Men's Lunarconve | Z06 | $47.73 | 7 | $334.11 |
| 908986 600 | Nike | Nike Men's Lunarconve | G13 | $47.73 | 5 | $238.65 |
| 908988 414 | Nike | Nike Men's Revolution | PP10 | $39.62 | 1 | $39.62 |
| 908993 017 | Nike | Nike Women's Air Max | DD14 | $61.80 | 1 | $61.80 |
| 908995 008 | Nike | Nike Women's Flex Cor | CC00 | $47.72 | 3 | $143.16 |
| 908996 002 | Nike | Nike Women's Flex Exp | B04 | $41.89 | 4 | $167.56 |
| 908999 001 | Nike | Nike Women's Revoluti | H04 | $38.98 | 3 | $116.94 |
| 908999 002 | Nike | Nike Women's Revoluti | H07 | $38.98 | 4 | $155.92 |
| 909007 001 | Nike | Nike Women's Zoom Sp | M05 | $62.30 | 1 | $62.30 |
| 909096 003 | Nike | Nike Men's SB FC Classi | RR05 | $44.07 | 1 | $44.07 |
| 909096 111 | Nike | Nike Men's SB FC Classi | X13 | $44.07 | 2 | $88.14 |
| 909096 400 | Nike | Nike Men's SB FC Classi | Y00 | $44.07 | 1 | $44.07 |
| 909096 600 | Nike | Nike Men's SB FC Classi | VV06 | $44.07 | 15 | $661.05 |
| 909551 200 | Nike | Nike Men's Sock Dart B | Z05 | $85.62 | 18 | $1,541.16 |
| 909551 400 | Nike | Nike Men's Sock Dart B | V04 | $85.62 | 4 | $342.48 |
| 911085 200 | Nike | Nike Men's PG 1 Eleme | XX06 | $55.52 | 3 | $166.56 |
| 911404 800 | Nike | Nike Men's Sock Dart S | L13 | $84.62 | 3 | $253.86 |
| 913966 603 | Nike | Nike Kids Presto Fly (GS | AA01 | $27.00 | 3 | $81.00 |
| 913967 001 | Nike | Nike Kids Presto Fly Ru | AA02 | $31.00 | 1 | $31.00 |
| 913967 800 | Nike | Nike Kids Presto Fly (GS | SS01 | $27.00 | 10 | $270.00 |
| 916682 203 | Nike | Nike Men's LF1 Duckbo | N00 | $103.11 | 8 | $824.88 |
| 916771 400 | Nike | Nike Men's Air Max Mc | DD00 | $62.40 | 2 | $124.80 |
| 917648 601 | Nike | Nike Kids Dualtone Rac | E10 | $39.00 | 22 | $858.00 |
| 917650 001 | Nike | Nike Kids Air Max Moti | XX05 | $45.25 | 11 | $497.75 |
| 917650 005 | Nike | Nike Kids Air Max Moti | Z10 | $45.25 | 3 | $135.75 |
| 917650 100 | Nike | Nike Kids Air Max Moti | Z03 | $45.42 | 14 | $635.88 |
| 917654 500 | Nike | Nike Kids Air Max Moti | Z01 | $45.25 | 16 | $724.00 |
| 917669 004 | Nike | Nike Kids Air Max Moti | Z07 | $45.42 | 34 | $1,544.28 |
| 917682 003 | Nike | Nike Women's Dualton | EE12 | $53.00 | 4 | $212.00 |

| 917691 700 | Nike | Nike Women's Air Max | II00 | $85.62 | 8 | $684.96 |
|---|---|---|---|---|---|---|
| 917742 200 | Nike | Nike Men's Flight Bona | HH05 | $91.45 | 11 | $1,005.95 |
| 917742 300 | Nike | Nike Men's Flight Bona | FF02 | $91.45 | 8 | $731.60 |
| 917753 003 | Nike | Nike Men's SF AF1 Mid | RR05 | $95.50 | 1 | $95.50 |
| 917753 004 | Nike | Nike Men's SF AF1 Mid | SS04 | $95.50 | 11 | $1,050.50 |
| 917753 300 | Nike | Nike Men's SF AF1 Mid | ZZ06 | $88.80 | 16 | $1,420.80 |
| 917753 400 | Nike | Nike Men's SF AF1 Mid | S06 | $88.80 | 1 | $88.80 |
| 917753 800 | Nike | Nike Men's SF AF1 Mid | SS11 | $95.50 | 12 | $1,146.00 |
| 917857 003 | Nike | Nike Kids Air Max Visio | BB14 | $50.75 | 18 | $913.50 |
| 917932 002 | Nike | Nike Kids Flex Contact ( | GG00 | $39.75 | 1 | $39.75 |
| 918201 140 | Nike | Nike Women's Air Zoor | X01 | $50.64 | 10 | $506.40 |
| 918227 302 | Nike | Nike Men's Dualtone R | OO10 | $56.47 | 2 | $112.94 |
| 918227 602 | Nike | Nike Men's Dualtone R | DD01 | $56.46 | 1 | $56.46 |
| 918228 004 | Nike | Nike Men's Dual Racer | EE02 | $52.70 | 1 | $52.70 |
| 918230 007 | Nike | Nike Men's Air Max Vis | O08 | $56.47 | 4 | $225.88 |
| 918232 002 | Nike | Nike Men's Air Max Zer | DD00 | $72.90 | 2 | $145.80 |
| 918232 004 | Nike | Nike Men's Air Max Zer | DD04 | $72.90 | 5 | $364.50 |
| 918232 600 | Nike | Nike Men's Air Max Zer | ZZ02 | $72.90 | 4 | $291.60 |
| 918263 300 | Nike | Nike Men's Roshe Two | Z02 | $79.79 | 2 | $159.58 |
| 918263 301 | Nike | Nike Men's Roshe Two | Z05 | $79.79 | 12 | $957.48 |
| 918263 602 | Nike | Nike Men's Roshe Two | PP03 | $79.79 | 1 | $79.79 |
| 918264 010 | Nike | Nike Men's Air Zoom M | G12 | $91.70 | 1 | $91.70 |
| 918264 011 | Nike | Nike Men's Air Zoom M | V03 | $91.45 | 2 | $182.90 |
| 918264 600 | Nike | Nike Men's Air Zoom M | JJ01 | $91.45 | 2 | $182.90 |
| 918303 111 | Nike | Nike Men's Zoom Stefa | DD14 | $49.90 | 5 | $249.50 |
| 918358 400 | Nike | Nike Men's Air Max 90 | M07 | $75.74 | 1 | $75.74 |
| 921694 003 | Nike | Nike Men's Air Max Sed | NN04 | $62.30 | 3 | $186.90 |
| 921826 011 | Nike | Nike Men's Air Max 97 | J13 | $97.28 | 1 | $97.28 |
| 922066 600 | Nike | Nike Kids Air Force 1 Hi | CC14 | $28.00 | 1 | $28.00 |
| 922482 009 | Nike | Nike Men's Kobe AD Ba | EE12 | $92.93 | 1 | $92.93 |
| 922855 001 | Nike | Nike Kids Downshifter 8 | C01 | $35.90 | 15 | $538.50 |
| 922855 002 | Nike | Nike Kids Downshifter 8 | G06 | $35.90 | 8 | $287.20 |
| 922885 003 | Nike | Nike Kids Air Max Sequ | X04 | $48.00 | 1 | $48.00 |
| 923111 006 | Nike | Nike Men's SB Air Max | X07 | $62.30 | 4 | $249.20 |

| 923112 001 | Nike | Nike Women's SB Bruin | J13 | $49.90 | 1 | $49.90 |
| 923112 200 | Nike | Nike Women's SB Bruin | DD00 | $49.74 | 2 | $99.48 |
| 923620 001 | Nike | Nike Women's Lunarch | GG09 | $31.00 | 1 | $31.00 |
| 924339 100 | Nike | Nike Women's Flex Tra | QQ02 | $45.55 | 5 | $227.75 |
| 924448 004 | Nike | Nike Men's Dualtone R | AA00 | $57.00 | 1 | $57.00 |
| 924448 600 | Nike | Nike Men's Dualtone R | BB06 | $57.00 | 3 | $171.00 |
| 942237 007 | Nike | Nike Men's SB Delta Fo | GG14 | $35.32 | 1 | $35.32 |
| 942836 003 | Nike | Nike Men's Free RN 20 | CC06 | $62.30 | 1 | $62.30 |
| 942838 002 | Nike | Nike Men's Free Rn Fly | I10 | $72.96 | 2 | $145.92 |
| 942855 003 | Nike | Nike Women's Air Zoor | SS09 | $74.00 | 1 | $74.00 |
| 942855 004 | Nike | Nike Women's Air Zoor | NN03 | $73.46 | 1 | $73.46 |
| 942855 008 | Nike | Nike Women's Air Zoor | UU13 | $73.21 | 1 | $73.21 |
| 942887 001 | Nike | Nike Women's Free Tr | LL04 | $72.96 | 3 | $218.88 |
| 942887 002 | Nike | Nike Women's Free Tr | F09 | $72.96 | 4 | $291.84 |
| 942887 100 | Nike | Nike Women's Free Tr | GG10 | $72.96 | 1 | $72.96 |
| 942888 001 | Nike | Nike Women's Free TR | RR05 | $62.30 | 1 | $62.30 |
| 943284 006 | Nike | Nike Kids Flex Experien | CC05 | $37.00 | 3 | $111.00 |
| 943287 001 | Nike | Nike Kids Flex Experien | FF10 | $37.00 | 18 | $666.00 |
| 943304 006 | Nike | Nike Toddlers Revolutic | Y10 | $28.75 | 4 | $115.00 |
| 943306 401 | Nike | Nike Kids Revolution 4 | O09 | $35.90 | 8 | $287.20 |
| 943311 800 | Nike | Nike Kids Epic React Fly | SS02 | $27.00 | 2 | $54.00 |
| 943344 700 | Nike | Nike Kids Huarache Dri | FF05 | $27.00 | 3 | $81.00 |
| 943575 001 | Nike | Nike Kids Dualtone Rac | NN14 | $31.00 | 11 | $341.00 |
| 943575 002 | Nike | Nike Kids Dualtone Rac | DD06 | $27.00 | 7 | $189.00 |
| 943575 004 | Nike | Nike Kids Dualtone Rac | AA00 | $31.00 | 24 | $744.00 |
| 943806 001 | Nike | Nike Men's Kyrie 4 Bas | AA07 | $65.00 | 1 | $65.00 |
| AA0512 002 | Nike | Nike Women's Air Max | AA06 | $79.79 | 1 | $79.79 |
| AA0521 600 | Nike | Nike Women's Air Zoor | DD05 | $91.43 | 6 | $548.58 |
| AA0523 202 | Nike | Nike Women's Air Huar | CC01 | $72.90 | 2 | $145.80 |
| AA1100 901 | Nike | Nike Women's Sock Da | II14 | $91.45 | 14 | $1,280.30 |
| AA1625 002 | Nike | Nike Men's Legend Rea | RR01 | $62.30 | 4 | $249.20 |
| AA1626 002 | Nike | Nike Women's Legend | EE14 | $61.80 | 7 | $432.60 |
| AA1635 001 | Nike | Nike Women's Odyssey | SS04 | $80.00 | 2 | $160.00 |
| AA2146 003 | Nike | Nike Men's Air Max Axi | AA09 | $40.00 | 1 | $40.00 |

| AA2194 002 | Nike | Nike Men's Vortak Trail | CC05 | $49.05 | 3 | $147.15 |
|---|---|---|---|---|---|---|
| AA2211 001 | Nike | Nike Men's Komyuter B | VV00 | $91.70 | 6 | $550.20 |
| AA3496 002 | Nike | Nike Kids Cortez Basic L | NN00 | $31.00 | 9 | $279.00 |
| AA3513 300 | Nike | Nike Kids Presto Extrem | FF08 | $27.00 | 5 | $135.00 |
| AA3513 600 | Nike | Nike Kids Presto Extrem | FF09 | $27.00 | 1 | $27.00 |
| AA3966 002 | Nike | Nike Women's SF AF1 N | EE02 | $79.37 | 1 | $79.37 |
| AA3966 005 | Nike | Nike Women's SF AF1 N | CC05 | $80.82 | 2 | $161.64 |
| AA3966 700 | Nike | Nike Women's SF AF1 N | C13 | $68.60 | 2 | $137.20 |
| AA4084 002 | Nike | Nike Men's Air Max Fla | BB03 | $99.00 | 7 | $693.00 |
| AA4084 400 | Nike | Nike Men's Air Max Fla | CC04 | $103.11 | 3 | $309.33 |
| AA4257 010 | Nike | Nike Men's SB Air Max | E03 | $61.33 | 1 | $61.33 |
| AA4875 001 | Nike | Nike Men's Cortez Basi | PP08 | $31.00 | 4 | $124.00 |
| AA4875 100 | Nike | Nike Men's Cortez Basi | PP06 | $31.00 | 4 | $124.00 |
| AA7397 007 | Nike | Nike Men's Flex 2018 R | RR09 | $53.50 | 2 | $107.00 |
| AA7397 018 | Nike | Nike Men's Flex 2018 R | XX08 | $53.56 | 4 | $214.24 |
| AA8024 070 | Nike | Nike Women's Air Zoor | BB11 | $61.80 | 3 | $185.40 |
| AA8024 180 | Nike | Nike Women's Air Zoor | X03 | $62.30 | 2 | $124.60 |
| AH0312 002 | Nike | Nike Women's Dualton | D07 | $62.30 | 4 | $249.20 |
| AH3054 600 | Nike | Nike Kids Cortez Basic ( | NN13 | $31.00 | 4 | $124.00 |
| AH3360 003 | Nike | Nike Men's SB Team Cla | L13 | $41.21 | 1 | $41.21 |
| AH3360 200 | Nike | Nike Men's SB Team Cla | P07 | $41.20 | 2 | $82.40 |
| AH3366 001 | Nike | Nike Men's SB Zoom Bl | PP13 | $49.90 | 1 | $49.90 |
| AH3370 400 | Nike | Nike Men's SB Zoom Bl | E06 | $44.59 | 5 | $222.95 |
| AH6772 004 | Nike | Nike Men's Air Force 27 | YY08 | $40.00 | 1 | $40.00 |
| AH6787 003 | Nike | Nike Women's Air Huar | GG06 | $85.62 | 5 | $428.10 |
| AH6787 004 | Nike | Nike Women's Air Huar | K10 | $85.62 | 3 | $256.86 |
| AH6787 103 | Nike | Nike Women's Air Huar | DD14 | $85.62 | 15 | $1,284.30 |
| AH7334 602 | Nike | Nike Men's Huarache D | X02 | $69.78 | 8 | $558.24 |
| AH7740 100 | Nike | Nike Men's Air Max 1 L | BB08 | $74.60 | 3 | $223.80 |
| AH8049 101 | Nike | Nike Men's Air Huarach | W02 | $75.34 | 11 | $828.74 |
| AH8144 300 | Nike | Nike Kids Air Max 97 / I | NN10 | $31.00 | 2 | $62.00 |
| AH8287 001 | Nike | Nike Kids Air Max 90 Pi | AA02 | $31.00 | 8 | $248.00 |
| AH8392 001 | Nike | Nike Women's Air Zoor | CC01 | $82.70 | 1 | $82.70 |
| AH8396 006 | Nike | Nike Men's Flyknit Trail | EE12 | $91.45 | 3 | $274.35 |

| AH8396 201 | Nike | Nike Men's Flyknit Trai EE11 | $91.45 | 5 | $457.25 |
|---|---|---|---|---|---|
| AH8518 300 | Nike | Nike Men's Vandal High X13 | $68.13 | 13 | $885.69 |
| AJ0188 010 | Nike | Nike Women's Zoom St N03 | $51.49 | 1 | $51.49 |
| AJ0188 403 | Nike | Nike Women's Zoom St EE13 | $51.49 | 2 | $102.98 |
| AJ0963 600 | Nike | Nike Women's W SF AF FF14 | $138.09 | 1 | $138.09 |
| AJ2998 200 | Nike | Nike Men's Air More M G03 | $97.28 | 1 | $97.28 |
| AJ2998 600 | Nike | Nike Men's Air More M DD08 | $97.28 | 4 | $389.12 |
| AJ7182 001 | Nike | Nike Men's Air Max 90 GG14 | $91.45 | 1 | $91.45 |
| AJ8879 002 | Nike | Nike Men's Hakata Run EE02 | $46.40 | 4 | $185.60 |
| AJ8879 100 | Nike | Nike Men's Hakata Run DD03 | $50.64 | 4 | $202.56 |
| AJ9515 600 | Nike | Nike Men's Blazer Low ZZ14 | $47.73 | 3 | $143.19 |
| AO0796 001 | Nike | Nike Women's Rivah S Z13 | $62.30 | 13 | $809.90 |
| AO1026 001 | Nike | Nike Kids Air Max 1 QS DD14 | $59.25 | 7 | $414.75 |
| AO1027 001 | Nike | Nike Kids Air Max 1 QS UU02 | $45.50 | 10 | $455.00 |
| AO1030 001 | Nike | Nike Kids Air Huarache UU07 | $67.50 | 5 | $337.50 |
| AO1031 001 | Nike | Nike Kids Huarache Run UU02 | $45.50 | 1 | $45.50 |
| AO1033 001 | Nike | Nike Kids Blazer Low Q BB06 | $48.25 | 11 | $530.75 |
| AO1520 102 | Nike | Nike Women's Air Max V07 | $73.96 | 4 | $295.84 |
| AO1554 003 | Nike | Nike Men's EXP-X14 Ru PP00 | $73.96 | 27 | $1,996.92 |
| AO1554 200 | Nike | Nike Men's EXP-X14 Ru R12 | $73.96 | 34 | $2,514.64 |
| AO1569 001 | Nike | Nike Men's Air Max 270 PP10 | $31.00 | 3 | $93.00 |
| AO1686 003 | Nike | Nike Kids Ashin Modern NN11 | $31.00 | 37 | $1,147.00 |
| AO1686 600 | Nike | Nike Kids Ashin Modern NN04 | $31.00 | 18 | $558.00 |
| AO1733 001 | Nike | Nike Men's Shift One R CC03 | $56.47 | 10 | $564.70 |
| AO2286 600 | Nike | Nike Kids Air Force 1 LV GG02 | $27.00 | 2 | $54.00 |
| AO2406 002 | Nike | Nike Men's Air Max 97 AA06 | $103.11 | 2 | $206.22 |
| AO2406 400 | Nike | Nike Men's Air Max 97 P09 | $103.11 | 1 | $103.11 |
| AO2406 700 | Nike | Nike Men's Air Max 97 ZZ06 | $103.11 | 1 | $103.11 |
| AO3170 101 | Nike | Nike Women's EXP-X14 W00 | $72.96 | 21 | $1,532.16 |
| AO3170 200 | Nike | Nike Women's EXP-X14 EE13 | $73.96 | 2 | $147.92 |
| AO3296 001 | Nike | Nike Men's Air Pegasus BB03 | $91.70 | 1 | $91.70 |
| AO3297 700 | Nike | Nike Men's Air Humara AA05 | $40.00 | 6 | $240.00 |
| AO3620 001 | Nike | Nike Kids Air Force 1 LV DD02 | $27.00 | 1 | $27.00 |
| AO9819 007 | Nike | Nike Men's Odyssey Re CC05 | $72.96 | 2 | $145.92 |

| | | | | | | |
|---|---|---|---|---|---|---|
| AO9819 011 | Nike | Nike Men's Odyssey Re | F04 | $72.96 | 1 | $72.96 |
| AO9820 001 | Nike | Nike Women's Odyssey | CC12 | $72.96 | 1 | $72.96 |
| AO9820 003 | Nike | Nike Women's Odyssey | RR03 | $74.00 | 2 | $148.00 |
| AO9820 007 | Nike | Nike Women's Odyssey | FF06 | $72.96 | 2 | $145.92 |
| AO9820 008 | Nike | Nike Women's Odyssey | F00 | $72.96 | 5 | $364.80 |
| AO9820 009 | Nike | Nike Women's Odyssey | G12 | $72.96 | 1 | $72.96 |
| AQ0067 401 | Nike | Nike Men's Epic React | OO01 | $90.95 | 1 | $90.95 |
| AQ2177 500 | Nike | Nike Men's Air More M | AA10 | $40.00 | 1 | $40.00 |
| AQ3713 001 | Nike | Nike Kids Vandal High S | C12 | $59.25 | 5 | $296.25 |
| AQ7941 002 | Nike | Nike Men's SB Zoom Br | F00 | $44.63 | 1 | $44.63 |
| AQ8156 500 | Nike | Nike Kids Air Max Thea | AA05 | $27.00 | 1 | $27.00 |
| AQ9951 201 | Nike | Nike Women's EXP-Z07 | V07 | $56.47 | 25 | $1,411.75 |
| AQ9951 600 | Nike | Nike Women's EXP-Z07 | W09 | $55.47 | 26 | $1,442.22 |
| AQ9974 001 | Nike | Nike Men's Air Max 180 | K12 | $40.00 | 16 | $640.00 |
| AR0688 400 | Nike | Nike Kids Air Force 1 Q | SS04 | $27.00 | 10 | $270.00 |
| AR5186 003 | Nike | Nike Women's Air Max | PP13 | $68.13 | 33 | $2,248.29 |
| AR5186 200 | Nike | Nike Women's Air Max | V13 | $68.13 | 30 | $2,043.90 |
| AR5186 600 | Nike | Nike Women's Air Max | W07 | $68.13 | 30 | $2,043.90 |
| AR5339 002 | Nike | Nike Women's AF1 Sag | O06 | $62.30 | 1 | $62.30 |
| AV2300 001 | Nike | Nike Men's Air Max 94 | AA04 | $40.00 | 2 | $80.00 |
| AV8205 600 | Nike | Nike Women's Classic C | V00 | $56.47 | 1 | $56.47 |
| BQ4805 001 | Nike | Nike Women's AF1 Sag | P13 | $120.60 | 13 | $1,567.80 |
| BQ5205 400 | Nike | Nike Men's Huarache E | QQ13 | $68.13 | 4 | $272.52 |
| BQ5206 100 | Nike | Nike Men's Huarache E | QQ14 | $68.13 | 5 | $340.65 |
| BQ6972 001 | Nike | Nike Unisex Exp-X14 Q | X09 | $85.62 | 11 | $941.82 |
| BQ6972 100 | Nike | Nike Unisex Exp-X14 Q | X08 | $85.62 | 14 | $1,198.68 |
| 00912299 | Not Rated | Not Rated Women's Ell | Y13 | $9.50 | 2 | $19.00 |
| 00912301 | Not Rated | Not Rated Women's Ge | HH14 | $9.50 | 116 | $1,102.00 |
| 00912302 | Not Rated | Not Rated Women's Ge | S13 | $9.50 | 83 | $788.50 |
| 01124113 | Not Rated | Not Rated Kids Ellice Sa | U09 | $9.50 | 2 | $19.00 |
| PM09CH1G | PF Flyers | PF Flyers Unisex Center | NN03 | $9.00 | 8 | $72.00 |
| PM11CH3G | PF Flyers | PF Flyers Unisex Center | OO11 | $9.00 | 63 | $567.00 |
| 803564418001 | Polo Ralph | Polo Ralph Lauren Men | R10 | $26.00 | 16 | $416.00 |
| 803564419003 | Polo Ralph | Polo Ralph Lauren Men | S01 | $26.00 | 12 | $312.00 |

| 104229 01 | Puma | Puma Kids Puma One 1 | G08 | $48.88 | 2 | $97.76 |
|---|---|---|---|---|---|---|
| 104346 01 | Puma | Puma Kids Puma One 1 | E02 | $20.15 | 1 | $20.15 |
| 104533 01 | Puma | Puma Men's Puma One | F04 | $39.81 | 19 | $756.39 |
| 104557 02 | Puma | Puma Kids Puma One 1 | F11 | $18.63 | 1 | $18.63 |
| 190036 03 | Puma | Puma Women's Carson | N11 | $26.50 | 3 | $79.50 |
| 191097 03 | Puma | Puma Men's NRGY Nek | GG04 | $34.55 | 9 | $310.95 |
| 191097 05 | Puma | Puma Men's NRGY Nek | GG05 | $34.55 | 7 | $241.85 |
| 357739 01 | Puma | Puma Men's XT2 x BW0 | B08 | $51.48 | 4 | $205.92 |
| 357743 01 | Puma | Puma Men's R698 X Va | A10 | $46.11 | 2 | $92.22 |
| 357769 02 | Puma | Puma Men's R698 x BW | A14 | $49.69 | 1 | $49.69 |
| 357772 01 | Puma | Puma Men's Blaze of G | CC08 | $53.26 | 8 | $426.08 |
| 357772 03 | Puma | Puma Men's Blaze of G | D01 | $51.26 | 4 | $205.04 |
| 358391 02 | Puma | Puma Men's R698 Snow | BB03 | $40.75 | 7 | $285.25 |
| 358392 01 | Puma | Puma Men's XT2+ Snow | BB04 | $40.75 | 4 | $163.00 |
| 358393 01 | Puma | Puma Men's R698 3M S | DD04 | $44.33 | 4 | $177.32 |
| 358466 01 | Puma | Puma Men's Star X HOK | DD03 | $48.43 | 4 | $193.72 |
| 358622 01 | Puma | Puma Women's Trinom | BB06 | $31.81 | 3 | $95.43 |
| 358635 01 | Puma | Puma Men's R698 Refle | D13 | $44.33 | 3 | $132.99 |
| 358736 01 | Puma | Puma Men's R698 x Sta | BB08 | $50.50 | 1 | $50.50 |
| 359135 02 | Puma | Puma Men's XT S Runn | D08 | $32.63 | 12 | $391.56 |
| 359135 03 | Puma | Puma Men's XT S Runn | C07 | $32.63 | 1 | $32.63 |
| 359812 02 | Puma | Puma Men's Trinomic S | CC14 | $45.63 | 4 | $182.52 |
| 359813 03 | Puma | Puma Men's Blaze of G | DD02 | $48.88 | 8 | $391.04 |
| 359872 01 | Puma | Puma Men's XT S Speck | D12 | $32.63 | 7 | $228.41 |
| 362951 13 | Puma | Puma Kids Suede Classi | E04 | $19.74 | 17 | $335.58 |
| 367858 01 | Puma | Puma Men's Turin O LT | FF03 | $32.75 | 1 | $32.75 |
| 301ALTS_Pink | Rainbow S | Rainbow Sandals Wom | BB00 | $31.75 | 4 | $127.00 |
| 301ALTSN_Pin | Rainbow S | Rainbow Sandals Wom | AA02 | $31.75 | 4 | $127.00 |
| R1310PU-BLK | RANSOM | Ransom Men's Field Lit | X09 | $63.25 | 8 | $506.00 |
| R1310U-RUBY | RANSOM | Ransom Men's Field Lit | U12 | $52.25 | 6 | $313.50 |
| R1321S-BLK | RANSOM | Ransom Men's Alta Mid | EE13 | $74.25 | 7 | $519.75 |
| R1321S-DTAN | RANSOM | Ransom Men's Alta Mid | U08 | $74.25 | 7 | $519.75 |
| R1325-BLKM | RANSOM | Ransom Men's Path Lit | X01 | $63.25 | 7 | $442.75 |
| R1330-BLKC | RANSOM | Ransom Men's Valley L | T04 | $63.25 | 10 | $632.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| AR1312 | Reebok | Reebok Kids Classic Lea | CC03 | $17.00 | 2 | $34.00 |
| BD1877 | Reebok | Reebok Women's All To | NN10 | $34.25 | 16 | $548.00 |
| BD5952 | Reebok | Reebok Women's Harm | BB10 | $40.30 | 4 | $161.20 |
| BD6014 | Reebok | Reebok Men's Classic L | EE02 | $28.20 | 12 | $338.40 |
| BS5212 | Reebok | Reebok Men's Club C 8 | O00 | $28.20 | 1 | $28.20 |
| BS5682 | Reebok | Reebok Men's Blaze Lif | CC02 | $21.40 | 4 | $85.60 |
| BS5772 | Reebok | Reebok Women's Ultra | CC08 | $20.30 | 4 | $81.20 |
| BS6544 | Reebok | Reebok Men's Classic L | HH13 | $21.40 | 1 | $21.40 |
| BS7210 | Reebok | Reebok Women's Float | NN02 | $49.37 | 2 | $98.74 |
| BS7581 | Reebok | Reebok Kids Classic Lea | CC14 | $17.00 | 1 | $17.00 |
| BS8120 | Reebok | Reebok Women's Float | OO04 | $49.37 | 2 | $98.74 |
| BS8128 | Reebok | Reebok Men's Floatride | GG14 | $49.37 | 2 | $98.74 |
| BS8152 | Reebok | Reebok Women's Float | NN04 | $49.37 | 6 | $296.22 |
| BS8185 | Reebok | Reebok Women's Float | EE03 | $49.37 | 9 | $444.33 |
| BS8677 | Reebok | Reebok Kids Classic Nyl | CC12 | $19.12 | 6 | $114.72 |
| BS8944 | Reebok | Reebok Kids Classic Lea | Q10 | $17.00 | 6 | $102.00 |
| BS8946 | Reebok | Reebok Kids Classic Lea | CC04 | $17.00 | 5 | $85.00 |
| BS9326 | Reebok | Reebok Kids Classic Lea | C02 | $17.00 | 5 | $85.00 |
| BS9726 | Reebok | Reebok Men's Classic L | HH11 | $25.80 | 7 | $180.60 |
| BS9737 | Reebok | Reebok Men's Club C 8 | II11 | $21.40 | 4 | $85.60 |
| BS9750 | Reebok | Reebok Men's Phase 1 | BB00 | $25.80 | 3 | $77.40 |
| BS9880 | Reebok | Reebok Women's Class | BB06 | $28.20 | 9 | $253.80 |
| BS9884 | Reebok | Reebok Women's Your | Q00 | $20.30 | 5 | $101.50 |
| CM8951 | Reebok | Reebok Women's Work | N05 | $34.25 | 14 | $479.50 |
| CM9189 | Reebok | Reebok Kids F/S Hi Hea | Q13 | $17.00 | 3 | $51.00 |
| CM9191 | Reebok | Reebok Kids Classic Lea | EE08 | $17.00 | 4 | $68.00 |
| CM9348 | Reebok | Reebok Women's Roya | BB08 | $22.15 | 3 | $66.45 |
| CM9366 | Reebok | Reebok Unisex Royal E | T13 | $21.40 | 19 | $406.60 |
| CM9834 | Reebok | Reebok Unisex Royal N | F03 | $21.40 | 7 | $149.80 |
| CN0112 | Reebok | Reebok Men's Floatride | AA11 | $49.37 | 1 | $49.37 |
| CN1024 | Reebok | Reebok Men's Flexile T | Z00 | $21.40 | 1 | $21.40 |
| CN1223 | Reebok | Reebok Women's Class | BB04 | $24.70 | 2 | $49.40 |
| CN1278 | Reebok | Reebok Kids Classic Lea | P09 | $17.00 | 10 | $170.00 |
| CN1303 | Reebok | Reebok Women's Class | OO02 | $28.47 | 27 | $768.69 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CN1304 | Reebok | Reebok Women's Class | OO05 | $28.47 | 36 | $1,024.92 |
| CN1743 | Reebok | Reebok Women's Smoo | AA13 | $31.22 | 1 | $31.22 |
| CN2122 | Reebok | Reebok Women's Arda | ZZ14 | $20.30 | 74 | $1,502.20 |
| CN2202 | Reebok | Reebok Women's Cloud | ZZ12 | $20.40 | 24 | $489.60 |
| CN2215 | Reebok | Reebok Women's Ever | OO04 | $30.28 | 26 | $787.28 |
| CN2439 | Reebok | Reebok Women's Roya | BB13 | $22.15 | 5 | $110.75 |
| CN2441 | Reebok | Reebok Unisex Royal N | FF12 | $21.40 | 21 | $449.40 |
| CN2844 | Reebok | Reebok Men's Classic L | AA14 | $34.25 | 4 | $137.00 |
| CN2845 | Reebok | Reebok Men's Classic L | BB07 | $30.81 | 1 | $30.81 |
| CN2846 | Reebok | Reebok Men's Classic L | OO10 | $30.81 | 11 | $338.91 |
| CN2888 | Reebok | Reebok Women's Class | PP01 | $20.40 | 5 | $102.00 |
| CN3080 | Reebok | Reebok Men's Royal He | F13 | $21.40 | 4 | $85.60 |
| CN3171 | Reebok | Reebok Women's Roya | W13 | $20.30 | 1 | $20.30 |
| CN3601 | Reebok | Reebok Men's DMX Fus | UU04 | $25.80 | 14 | $361.20 |
| CN3602 | Reebok | Reebok Men's DMX Fus | T09 | $25.80 | 22 | $567.60 |
| CN4097 | Reebok | Reebok Kids Classic Lea | P08 | $17.00 | 2 | $34.00 |
| CN4594 | Reebok | Reebok Kids F/S Hi Cold | N10 | $21.87 | 4 | $87.48 |
| CN4887 | Reebok | Reebok Men's Revenge | OO06 | $35.73 | 18 | $643.14 |
| CN5624 | Reebok | Reebok Men's Fast Flex | II09 | $25.80 | 1 | $25.80 |
| CN6320 | Reebok | Reebok Women's Flexa | PP05 | $20.40 | 5 | $102.00 |
| CN6344 | Reebok | Reebok Men's Ultra Cir | UU01 | $25.80 | 3 | $77.40 |
| DV3655 | Reebok | Reebok Women's Print | ZZ12 | $20.30 | 3 | $60.90 |
| DV4884 | Reebok | Reebok Women's Class | OO14 | $28.47 | 7 | $199.29 |
| 00624555 | Report | Report Women's Shiloh | CC07 | $9.50 | 20 | $190.00 |
| 00624556 | Report | Report Women's Shiloh | DD04 | $9.50 | 7 | $66.50 |
| RP_BX1579 | ROCKPORT | Rockport Men's Tailorin | UU02 | $50.20 | 11 | $552.20 |
| RP_V73839 | ROCKPORT | Rockport Men's Essenti | ZZ14 | $61.30 | 15 | $919.50 |
| RP_V81642 | ROCKPORT | Rockport Men's Classic | EE14 | $50.20 | 10 | $502.00 |
| RP_V82352 | ROCKPORT | Rockport Men's Essenti | XX14 | $61.30 | 1 | $61.30 |
| 01124406 | Sarah-Jayn | Sarah Jayne Kids Shore | CC01 | $9.50 | 3 | $28.50 |
| 01124418 | Sarah-Jayn | Sarah Jayne Kids Shore | CC13 | $9.50 | 28 | $266.00 |
| 01124447 | Sarah-Jayn | Sarah Jayne Kids Jamie | LL00 | $9.50 | 67 | $636.50 |
| 99124117 | Sarah-Jayn | Sarah Jayne Toddlers K | LL03 | $9.50 | 79 | $750.50 |
| 99124436 | Sarah-Jayn | Sarah Jayne Toddlers R | LL04 | $9.50 | 55 | $522.50 |

| 99124447 | Sarah-Jayn | Sarah Jayne Toddlers Ja | LL10 | $9.50 | 9 | $85.50 |
|---|---|---|---|---|---|---|
| 99124450 | Sarah-Jayn | Sarah Jayne Toddlers D | CC04 | $9.50 | 37 | $351.50 |
| 99124451 | Sarah-Jayn | Sarah Jayne Toddlers D | KK05 | $9.50 | 90 | $855.00 |
| 99124452 | Sarah-Jayn | Sarah Jayne Infants Pla | CC03 | $9.50 | 20 | $190.00 |
| 99124453 | Sarah-Jayn | Sarah Jayne Toddlers P | LL01 | $9.50 | 49 | $465.50 |
| 99124456 | Sarah-Jayn | Sarah Jayne Toddlers G | MM11 | $9.50 | 59 | $560.50 |
| 99124457 | Sarah-Jayn | Sarah Jayne Toddlers G | CC02 | $9.50 | 19 | $180.50 |
| 0006_002_M | SAS | SAS Women's Classic Lo | DD04 | $40.10 | 2 | $80.20 |
| 0112_013_M | SAS | SAS Women's Caress Sa | CC08 | $42.05 | 1 | $42.05 |
| 0128_153_M | SAS | SAS Women's Easier Lo | A13 | $45.03 | 3 | $135.09 |
| 0128_153_W | SAS | SAS Women's Easier - V | C06 | $45.30 | 2 | $90.60 |
| 1556_184_W | SAS | SAS Women's Simplify- | CC03 | $42.70 | 1 | $42.70 |
| 1890_001_M | SAS | SAS Women's Suntimer | D03 | $42.70 | 2 | $85.40 |
| 1890_013_M | SAS | SAS Women's Suntimer | BB00 | $42.70 | 2 | $85.40 |
| 1890_175_W | SAS | SAS Women's Suntimer | BB00 | $42.70 | 1 | $42.70 |
| 1970_037_M | SAS | SAS Women's Twin Loa | DD01 | $51.80 | 2 | $103.60 |
| 2030_202_M | SAS | SAS Women's Jewel Lo | C09 | $41.40 | 1 | $41.40 |
| 2134_001_W | SAS | SAS Women's Strippy-F | CC02 | $42.05 | 1 | $42.05 |
| 2134_002_M | SAS | SAS Women's Strippy-F | C10 | $42.05 | 1 | $42.05 |
| 2134_002_W | SAS | SAS Women's Strippy-F | BB08 | $42.05 | 2 | $84.10 |
| 2160_025_W | SAS | SAS Women's Maria - V | DD04 | $49.85 | 1 | $49.85 |
| 2170_002_M | SAS | SAS Women's Quatro S | A05 | $46.60 | 2 | $93.20 |
| 2170_002_W | SAS | SAS Women's Quatro - | A02 | $46.60 | 1 | $46.60 |
| 2180_001_W | SAS | SAS Women's Tabby - V | CC00 | $46.60 | 2 | $93.20 |
| 2200_013_M | SAS | SAS Women's Regina C | DD02 | $70.00 | 1 | $70.00 |
| 2200_236_M | SAS | SAS Women's Regina D | BB03 | $70.00 | 4 | $280.00 |
| 2250_058_W | SAS | SAS Women's Dream - | AA00 | $49.85 | 1 | $49.85 |
| 2280_058_W | SAS | SAS Men's Diplomat - V | BB00 | $76.50 | 1 | $76.50 |
| 2300_229_W | SAS | SAS Women's Capri - W | DD14 | $45.49 | 1 | $45.49 |
| 2370_237_M | SAS | SAS Women's Sorrento | DD04 | $53.10 | 1 | $53.10 |
| 2380_013_M | SAS | SAS Women's Walk Eas | CC04 | $57.00 | 1 | $57.00 |
| 2380_237_M | SAS | SAS Women's Walk Eas | AA01 | $57.00 | 1 | $57.00 |
| 2450_427_M | SAS | SAS Women's Sonyo Sli | BB08 | $55.70 | 1 | $55.70 |
| 2540_362_M | SAS | SAS Women's Magical S | A10 | $43.35 | 2 | $86.70 |

| S_20411_3 | saucony | Saucony Men's Hurrica FF14 | $102.83 | 4 | $411.32 |
| S_S10410_2 | saucony | Saucony Women's Libe I10 | $99.80 | 6 | $598.80 |
| S_S10418_1 | saucony | Saucony Women's Kinv EE05 | $69.55 | 7 | $486.85 |
| S_S10424_35 | saucony | Saucony Women's Pere OO08 | $75.60 | 3 | $226.80 |
| S_S10442_1 | saucony | Saucony Women's Omr F02 | $81.65 | 2 | $163.30 |
| S_S10444_1 | saucony | Saucony Women's Ride RR05 | $75.60 | 1 | $75.60 |
| S_S10444_3 | saucony | Saucony Women's Ride RR04 | $75.60 | 2 | $151.20 |
| S_S20411_2 | saucony | Saucony Men's Hurrica G01 | $102.83 | 4 | $411.32 |
| S_S20424_1 | saucony | Saucony Men's Peregri OO07 | $75.60 | 4 | $302.40 |
| S_S20424_2 | saucony | Saucony Men's Peregri H08 | $75.60 | 1 | $75.60 |
| S_S20440_3 | saucony | Saucony Men's Freedor I07 | $99.80 | 4 | $399.20 |
| S_S70197_1 | saucony | Saucony Men's Grid 80 CC03 | $44.00 | 2 | $88.00 |
| ES1005_FIRMA | SELECCION | Selection Espanola Soc SF | $4.20 | 3 | $12.60 |
| ES1030_FIRMA | Seleccion I | SELECCION ESPA?OLA S SF | $6.00 | 20 | $120.00 |
| 12757_BURG | Skechers | Skechers Women's Flex W12 | $30.67 | 2 | $61.34 |
| 14117_PRHP | Skechers | Skechers Women's Go W05 | $28.50 | 7 | $199.50 |
| 14617_NVY | Skechers | Skechers Women's On JJ01 | $23.30 | 9 | $209.70 |
| 14617_TPE | Skechers | Skechers Women's On II00 | $23.30 | 4 | $93.20 |
| 15018_BURG | Skechers | Skechers Women's Go LL09 | $26.50 | 2 | $53.00 |
| 15018_CHAR | Skechers | Skechers Women's Go LL06 | $26.50 | 2 | $53.00 |
| 15025_BLPK | Skechers | Skechers Women's Go MM05 | $26.50 | 7 | $185.50 |
| 15040_NVY | Skechers | Skechers Women's GO N11 | $32.00 | 2 | $64.00 |
| 15200_BKW | Skechers | Skechers Women's Go SS07 | $31.07 | 3 | $93.21 |
| 15207_BKGY | Skechers | Skechers Women's Go EE13 | $37.50 | 1 | $37.50 |
| 15207_BKHP | Skechers | Skechers Women's Go CC09 | $37.50 | 1 | $37.50 |
| 15209_BKHP | Skechers | Skechers Women's Go VV13 | $32.00 | 24 | $768.00 |
| 15212_BKW | Skechers | Skechers Women's Go WW10 | $63.50 | 5 | $317.50 |
| 15376_GRY | Skechers | Skechers Women's Go XX13 | $21.00 | 1 | $21.00 |
| 15386_LAV | Skechers | Skechers Women's Go MM03 | $20.97 | 19 | $398.43 |
| 15386_NVY | Skechers | Skechers Women's Go II09 | $20.97 | 1 | $20.97 |
| 15423_NAT | Skechers | Skechers Women's Go AA14 | $20.79 | 80 | $1,663.20 |
| 15423_TPE | Skechers | Skechers Women's Go LL02 | $20.97 | 49 | $1,027.53 |
| 15497_NVY | Skechers | Skechers Women's Bor H07 | $20.00 | 2 | $40.00 |
| 15844_GRY | Skechers | You by Skechers Wome QQ09 | $23.26 | 5 | $116.30 |

| 16276_BBK | Skechers | Skechers Women's On- | AA13 | $16.94 | 52 | $880.88 |
|---|---|---|---|---|---|---|
| 16276_CHOC | Skechers | Skechers Women's On- | AA09 | $16.94 | 41 | $694.54 |
| 22959_BKCC | Skechers | Skechers Women's Dre | Z05 | $23.05 | 2 | $46.10 |
| 22963_NVY | Skechers | Skechers Women's Dre | NN12 | $23.15 | 2 | $46.30 |
| 23603_GRY | Skechers | Skechers Women's Brig | EE11 | $25.50 | 23 | $586.50 |
| 23702_GYMN | Skechers | Skechers Women's Gra | LL14 | $20.00 | 5 | $100.00 |
| 31600_RSGD | Skechers | Skechers Women's Vin | EE14 | $14.40 | 2 | $28.80 |
| 32549_BBK | Skechers | Bobs from Skechers Wo | R00 | $22.65 | 1 | $22.65 |
| 32610_BKMT | Skechers | Bobs from Skechers Wo | SS09 | $20.07 | 1 | $20.07 |
| 32610_NTMT | Skechers | Bobs from Skechers Wo | RR07 | $20.07 | 9 | $180.63 |
| 32824_GRY | Skechers | Bobs from Skechers Wo | PP09 | $21.17 | 19 | $402.23 |
| 33108_TPMT | Skechers | Bobs from Skechers Wo | RR05 | $17.32 | 28 | $484.96 |
| 44734_CCSL | Skechers | Skechers Women's Clec | KK04 | $19.75 | 1 | $19.75 |
| 51591W_CCBK | Skechers | Skechers Men's Escape | PP08 | $23.37 | 8 | $186.96 |
| 51701_CCBK | Skechers | Skechers Men's Escape | PP10 | $23.37 | 18 | $420.66 |
| 51703_OLV | Skechers | Skechers Men's Escape | QQ10 | $23.37 | 22 | $514.14 |
| 51720_BBK | Skechers | Skechers Men's Elite Fl | AA03 | $14.19 | 75 | $1,064.25 |
| 51720_NVY | Skechers | Skechers Men's Elite Fl | BB12 | $14.19 | 57 | $808.83 |
| 51721_BBK | Skechers | Skechers Men's Elite Fl | AA12 | $14.19 | 55 | $780.45 |
| 51721_BRN | Skechers | Skechers Men's Elite Fl | AA11 | $14.19 | 31 | $439.89 |
| 51742_NVW | Skechers | Skechers Men's Wind S | II11 | $14.37 | 21 | $301.77 |
| 51808_NVGY | Skechers | Skechers Men's Gambix | SS05 | $12.82 | 21 | $269.22 |
| 51859_WGY | Skechers | Skechers Men's Matera | S00 | $20.28 | 1 | $20.28 |
| 51879_NVLM | Skechers | Skechers Men's Stamin | TT04 | $23.16 | 2 | $46.32 |
| 51883_WGRY | Skechers | Skechers Men's DLT-A 1 | CC03 | $25.77 | 3 | $77.31 |
| 51885EWW_B | Skechers | Skechers Men's Crossb | QQ14 | $23.37 | 26 | $607.62 |
| 51900_BKGY | Skechers | Skechers Men's Zubazz | FF14 | $23.45 | 11 | $257.95 |
| 51902_TPE | Skechers | Skechers Men's Zubazz | SS10 | $23.37 | 57 | $1,332.09 |
| 52115_BLK | Skechers | Skechers Men's Burst - | VV08 | $23.30 | 1 | $23.30 |
| 52115_NVY | Skechers | Skechers Men's Burst - | F13 | $23.30 | 2 | $46.60 |
| 52315_BURG | Skechers | Skechers Men's OG 85 | HH10 | $23.80 | 3 | $71.40 |
| 52367_BKW | Skechers | Skechers Men's Sesma | R13 | $17.66 | 11 | $194.26 |
| 52440_BKW | Skechers | Sckechers Men's Side S | E13 | $23.00 | 4 | $92.00 |
| 52637_BKGY | Skechers | Skechers Men's Tronto | I02 | $23.05 | 2 | $46.10 |

| 52674_GYRD | Skechers | Skechers Men's Skech-/UU00 | $23.41 | 4 | $93.64 |
|---|---|---|---|---|---|
| 52733_WHT | Skechers | Skechers Men's Zimsey YY09 | $23.30 | 2 | $46.60 |
| 52800_NVOR | Skechers | Skechers Men's Skech -G03 | $26.00 | 4 | $104.00 |
| 52800_TPE | Skechers | Skechers Men's Skech -F00 | $26.00 | 2 | $52.00 |
| 52894_BBK | Skechers | Skechers Men's Alisos (KK12 | $23.00 | 2 | $46.00 |
| 52927EWW_G | Skechers | Skechers Men's Equaliz F05 | $23.00 | 2 | $46.00 |
| 52940EWW_B | Skechers | Skechers Men's Equaliz TT07 | $20.96 | 2 | $41.92 |
| 52941_WBK | Skechers | Skechers Men's Drafter CC06 | $21.37 | 5 | $106.85 |
| 52943_BKW | Skechers | Skechers Men's Drafter U04 | $20.00 | 10 | $200.00 |
| 52945_BKW | Skechers | Skechers Men's Drafter R06 | $19.90 | 1 | $19.90 |
| 52945_GYBK | Skechers | Skechers Men's Drafter S04 | $19.90 | 8 | $159.20 |
| 52945_NVCC | Skechers | Skechers Men's Drafter W04 | $19.90 | 5 | $99.50 |
| 52961_BBK | Skechers | Skechers Men's Flex Ad PP11 | $23.37 | 2 | $46.74 |
| 52963_BLK | Skechers | Skechers Men's Skyline U12 | $23.30 | 1 | $23.30 |
| 52967_NVY | Skechers | Skechers Men's Skyline MM06 | $23.58 | 1 | $23.58 |
| 52968_WTBK | Skechers | Skechers Men's Skyline TT02 | $23.57 | 3 | $70.71 |
| 52968W_WTB | Skechers | Skechers Men's Skyline TT08 | $23.57 | 2 | $47.14 |
| 54616_NVGY | Skechers | Skechers Men's Go Wa U13 | $22.00 | 1 | $22.00 |
| 55039_NVY | Skechers | Skechers Men's Go Run OO14 | $28.00 | 1 | $28.00 |
| 55040_NVY | Skechers | Skechers Men's GO Me E08 | $28.00 | 10 | $280.00 |
| 55070_GRY | Skechers | Skechers Men's Go Run DD12 | $22.00 | 3 | $66.00 |
| 55209_CHAR | Skechers | Skechers Men's Go Run EE09 | $33.25 | 24 | $798.00 |
| 55212_CCBK | Skechers | Skechers Men's Go Me WW06 | $63.50 | 2 | $127.00 |
| 64905_CHOC | Skechers | Skechers Men's Duson Z11 | $31.00 | 1 | $31.00 |
| 65551_BLK | Skechers | Skechers Men's Status U10 | $23.29 | 2 | $46.58 |
| 65957_GRY | Skechers | Skechers Men's Pelem HH10 | $17.12 | 55 | $941.60 |
| 73691_RSGD | Skechers | Skechers Women's Und AA00 | $22.99 | 53 | $1,218.47 |
| 73880_BLK | Skechers | Skechers Women's Alb KK02 | $25.25 | 4 | $101.00 |
| 73885_BLK | Skechers | Skechers Women's Alb LL02 | $25.25 | 7 | $176.75 |
| 73885_CML | Skechers | Skechers Women's Alb KK01 | $25.25 | 8 | $202.00 |
| 73911_BLK | Skechers | Skechers Women's Pop GG11 | $16.96 | 3 | $50.88 |
| 73911_LTGY | Skechers | Skechers Women's Pop X13 | $16.96 | 2 | $33.92 |
| 74104_BBK | Skechers | Skechers Women's Stre BB02 | $22.99 | 24 | $551.76 |
| 77100_BLK | Skechers | Skechers Men's Burgin RR11 | $36.57 | 27 | $987.39 |

| 77146_BLK | Skechers | Skechers Men's Telfin - | SS06 | $36.57 | 65 | $2,377.05 |
|---|---|---|---|---|---|---|
| 77207W_NVSL | Skechers | Skechers Women's Syn | XX06 | $26.00 | 1 | $26.00 |
| 81189L_BKW | Skechers | Skechers Kids Go Walk | WW05 | $16.96 | 8 | $135.68 |
| 86781L_MLT | Skechers | Skechers Kids Hogan - ( | MM02 | $7.77 | 2 | $15.54 |
| 86918L_BKMT | Skechers | Skechers Kids Sunny Sli | U12 | $11.42 | 11 | $125.62 |
| 86924N_PKLV | Skechers | Skechers Toddlers Hydr | V06 | $11.42 | 2 | $22.84 |
| 86942L_PNK | Skechers | Skechers Kids Guzman | BB11 | $11.44 | 22 | $251.68 |
| 86944N_PNK | Skechers | Skechers Toddlers Guzr | CC09 | $11.44 | 25 | $286.00 |
| 86944N_RSGD | Skechers | Skechers Toddlers Guzr | AA01 | $11.44 | 37 | $423.28 |
| 91990L_BLK | Skechers | Skechers Kids Guzman | AA10 | $11.44 | 39 | $446.16 |
| 91991N_BBK | Skechers | Skechers Toddlers Guzr | CC12 | $11.44 | 26 | $297.44 |
| 91991N_BLK | Skechers | Skechers Toddlers Guzr | BB07 | $11.44 | 19 | $217.36 |
| 91991N_ORG | Skechers | Skechers Toddlers Guzr | BB00 | $11.44 | 42 | $480.48 |
| 91991N_RYL | Skechers | Skechers Toddlers Guzr | CC14 | $11.44 | 24 | $274.56 |
| 91994L_BKCC | Skechers | Skechers Kids Guzman | BB09 | $11.44 | 37 | $423.28 |
| 97437L_CCRD | Skechers | Skechers Kids Hydro-St | HH02 | $17.12 | 18 | $308.16 |
| 1749361256 | Sorel | Sorel Women's Tivoli II | DD07 | $70.50 | 2 | $141.00 |
| 1758291271 | Sorel | Sorel Women's Joan of | F11 | $147.00 | 1 | $147.00 |
| 1760321052 | Sorel | Sorel Women's Whitne | O10 | $68.50 | 1 | $68.50 |
| 1761031010 | Sorel | Sorel Women's Tivoli II | EE14 | $63.50 | 1 | $63.50 |
| 1092881030_0 | Sorel | Sorel Women's Snow A | EE02 | $54.75 | 6 | $328.50 |
| 1627371010_0 | Sorel | Sorel Women's Joan Of | ZZ02 | $96.55 | 1 | $96.55 |
| ES1060_JUGAL | Spain Futb | Selection Espanola Soc | SF | $10.00 | 19 | $190.00 |
| SP_0219477 | SPERRY | Sperry Top-Sider Men's | II05 | $62.68 | 7 | $438.76 |
| SP_9268004 | SPERRY | Sperry Top-Sider Wom | CC05 | $26.13 | 6 | $156.78 |
| SP_STS13861 | SPERRY | Sperry Top-Sider Men's | HH11 | $88.80 | 1 | $88.80 |
| SP_STS17819 | SPERRY | Sperry Top-Sider Men's | FF03 | $68.07 | 11 | $748.77 |
| SP_STS90178 | SPERRY | Sperry Top-Sider Wom | DD14 | $31.00 | 1 | $31.00 |
| SP_STS90287 | SPERRY | Sperry Top-Sider Wom | CC06 | $23.20 | 1 | $23.20 |
| SP_STS90475 | SPERRY | Sperry Top-Sider Wom | D09 | $31.00 | 1 | $31.00 |
| SP_STS91703 | SPERRY | Sperry Top-Sider Wom | C07 | $23.72 | 2 | $47.44 |
| SP_STS93533 | SPERRY | Sperry Top-Sider Wom | CC14 | $34.02 | 5 | $170.10 |
| SP_STS96691 | SPERRY | Sperry Top-Sider Wom | CC09 | $50.94 | 1 | $50.94 |
| SP_STS98566 | SPERRY | Sperry Top-Sider Wom | WW08 | $29.37 | 15 | $440.55 |

| W448A17HEL- | Stance | Stance Women's Fusion | 221 | $14.00 | 1 | $14.00 |
|---|---|---|---|---|---|---|
| 00131633 | Steve Mad | Steve Madden Women | R11 | $9.50 | 2 | $19.00 |
| BG57422 | Stride Rite | Made2Play by Stride Ri | KK11 | $9.50 | 6 | $57.00 |
| NF00CCG9WQ | THE NORT | The North Face Women | X06 | $86.60 | 3 | $259.80 |
| NF0A2VUVP7F | THE NORT | The North Face Men's L | X02 | $66.25 | 5 | $331.25 |
| TL_12909 | Timberlan | Timberland Kids 6 Inch | WW12 | $77.75 | 1 | $77.75 |
| TL_TB04189R | Timberlan | Timberland Toddlers Li | H13 | $16.50 | 1 | $16.50 |
| TL_TB044896 | Timberlan | Timberland Toddlers 6' | JJ09 | $30.95 | 1 | $30.95 |
| TL_TB0A13Q2 | Timberlan | Timberland Kids Roll To | CC02 | $49.00 | 1 | $49.00 |
| TL_TB0A13QO | Timberlan | Timberland Kids Roll To | X07 | $49.00 | 12 | $588.00 |
| TL_TB0A1849 | Timberlan | Timberland Men's Strap | P10 | $58.00 | 1 | $58.00 |
| TL_TB0A19X3 | Timberlan | Timberland Kids Authe | CC01 | $49.00 | 1 | $49.00 |
| TL_TB0A1B85 | Timberlan | Timberland Men's Class | DD00 | $51.50 | 3 | $154.50 |
| TL_TB0A1G75 | Timberlan | Timberland Women's 6 | HH01 | $113.65 | 1 | $113.65 |
| TL_TB0A1G8N | Timberlan | Timberland Men's Pipe | H03 | $49.81 | 2 | $99.62 |
| TL_TB0A1Q16 | Timberlan | Timberland Kids Shell-T | YY00 | $54.70 | 4 | $218.80 |
| TL_TB0A25PD | Timberlan | Timberland Men's Grov | NN12 | $41.02 | 3 | $123.06 |
| TMCLAPTON_ | TOMMY H | Tommy Hilfiger Men's C | X13 | $31.20 | 2 | $62.40 |
| TMFARO_DBLL | TOMMY H | Tommy Hilfiger Men's F | WW00 | $34.25 | 17 | $582.25 |
| TMFARO_MBL | TOMMY H | Tommy Hilfiger Men's F | U07 | $34.25 | 46 | $1,575.50 |
| 10001341 | TOMS | Toms Women's Classics | CC03 | $49.07 | 3 | $147.21 |
| 10001376 | TOMS | Toms Women's Classics | KK04 | $49.55 | 1 | $49.55 |
| 10002472 | TOMS | Toms Tiny Cordones Sli | CC03 | $9.50 | 1 | $9.50 |
| 10002472 | TOMS | Toms Women's Classic | V09 | $29.50 | 6 | $177.00 |
| 10002804 | TOMS | Toms Women's Alpa Bo | W13 | $80.20 | 11 | $882.20 |
| 10002812 | TOMS | Toms Women's Alpa Bo | OO00 | $69.11 | 47 | $3,248.17 |
| 10002849 | TOMS | Toms Women's Classic | HH00 | $33.45 | 13 | $434.85 |
| 10003503 | TOMS | Toms Women's Brogue | U09 | $69.05 | 28 | $1,933.40 |
| 10003507 | TOMS | Toms Women's Ballet F | M10 | $50.03 | 2 | $100.06 |
| 10003544 | TOMS | Toms Women's Alpa Bo | R09 | $68.99 | 18 | $1,241.82 |
| 10003549 | TOMS | Toms Women's Ballet F | S10 | $49.70 | 2 | $99.40 |
| 10003560 | TOMS | Toms Kids Rain Boot Bo | LL11 | $30.65 | 4 | $122.60 |
| 10003575 | TOMS | Toms Kids Classic Diam | PP04 | $23.87 | 45 | $1,074.15 |
| 10003579 | TOMS | Toms Kids Nepal Boot B | QQ05 | $41.65 | 35 | $1,457.75 |

| 10003589 | TOMS | Toms Kids Classic Houn | M04 | $26.72 | 59 | $1,576.48 |
|---|---|---|---|---|---|---|
| 10003594 | TOMS | Toms Kids Classic Herri | YY11 | $25.82 | 36 | $929.52 |
| 10004649 | TOMS | Toms Kids Correa Sand | B09 | $28.20 | 4 | $112.80 |
| 10004668 | TOMS | Toms Kids Correa Sand | B12 | $28.20 | 5 | $141.00 |
| 10004686 | TOMS | Toms Kids Classic Casua | DD01 | $20.42 | 10 | $204.20 |
| 10004727 | TOMS | Toms Kids Correa Sand | CC07 | $28.20 | 1 | $28.20 |
| 10004733 | TOMS | Toms Kids Correa Sand | BB00 | $28.20 | 8 | $225.60 |
| 10004747 | TOMS | Toms Kids Avalon Snea | T13 | $27.10 | 13 | $352.30 |
| 10004762 | TOMS | Toms Kids Correa Sand | BB08 | $28.20 | 3 | $84.60 |
| 10004783 | TOMS | Toms Men's Del Rey Ca | BB06 | $42.50 | 1 | $42.50 |
| 10004913 | TOMS | Toms Women's Platfor | L02 | $35.60 | 6 | $213.60 |
| 10004915 | TOMS | Toms Women's Bella Es | BB03 | $38.78 | 12 | $465.36 |
| 10004934 | TOMS | Toms Women's Bella Es | EE12 | $38.78 | 69 | $2,675.82 |
| 10004977 | TOMS | Toms Women's Classic | D03 | $46.35 | 27 | $1,251.45 |
| 10004995 | TOMS | Toms Women's Classic | DD10 | $31.41 | 4 | $125.64 |
| 10005419 | TOMS | Toms Women's Classic | R09 | $33.19 | 3 | $99.57 |
| 10005421 | TOMS | Toms Women's Classic | Q01 | $33.70 | 8 | $269.60 |
| 10005787 | TOMS | Toms Men's Verano Fli | CC06 | $23.34 | 1 | $23.34 |
| 10005790 | TOMS | Toms Men's Verano Fli | CC13 | $23.35 | 15 | $350.25 |
| 10005793 | TOMS | Toms Men's Semana Fl | XX08 | $54.31 | 3 | $162.93 |
| 10005850 | TOMS | Toms Kids Correa Sand | WW08 | $20.36 | 5 | $101.80 |
| 10006147 | TOMS | Toms Women's Classic | KK01 | $31.44 | 1 | $31.44 |
| 10006165 | TOMS | Toms Women's Classic | CC05 | $32.70 | 4 | $130.80 |
| 10006200 | TOMS | Toms Women's Alpa Bo | YY14 | $68.35 | 24 | $1,640.40 |
| 10006201 | TOMS | Toms Women's Lunata | XX05 | $73.36 | 2 | $146.72 |
| 10006202 | TOMS | Toms Women's Zahara | WW14 | $51.85 | 1 | $51.85 |
| 10006205 | TOMS | Toms Women's Alpa Bo | VV06 | $68.35 | 23 | $1,572.05 |
| 10006208 | TOMS | Toms Women's Lunata | ZZ00 | $74.00 | 9 | $666.00 |
| 10006209 | TOMS | Toms Women's Alpa Bo | U03 | $68.35 | 32 | $2,187.20 |
| 10006215 | TOMS | Toms Women's Lunata | YY08 | $72.70 | 4 | $290.80 |
| 10006227 | TOMS | Toms Women's Serra B | N13 | $66.40 | 8 | $531.20 |
| 10006246 | TOMS | Toms Women's Desert | VV14 | $66.88 | 8 | $535.04 |
| 10006255 | TOMS | Toms Women's Desert | O12 | $66.05 | 14 | $924.70 |
| 10007062 | TOMS | Toms Men's Avalon Sne | WW06 | $34.72 | 1 | $34.72 |

| 10007447 | TOMS | Toms Kids Classic Casua V00 | $23.90 | 1 | $23.90 |
| 10007486 | TOMS | Toms Kids Avalon Casu: EE11 | $26.10 | 1 | $26.10 |
| 10007513 | TOMS | Toms Toddlers Tiny Bim X05 | $22.80 | 1 | $22.80 |
| 10007548 | TOMS | Toms Kids Bimini Casua D01 | $26.10 | 3 | $78.30 |
| 10007910 | TOMS | Toms Women's Lexie S XX03 | $35.70 | 40 | $1,428.00 |
| 10007920 | TOMS | Toms Women's Lexie S YY02 | $46.70 | 9 | $420.30 |
| 10008031 | TOMS | Toms Women's Classic YY00 | $46.70 | 3 | $140.10 |
| 10008749 | TOMS | Toms Women's Classic W01 | $28.45 | 1 | $28.45 |
| 10008893 | TOMS | Toms Women's Del Rey EE06 | $45.48 | 3 | $136.44 |
| 10008970 | TOMS | Toms Women's Nepal F BB03 | $54.20 | 1 | $54.20 |
| 10009765 | TOMS | Toms Women's Stella S CC04 | $44.77 | 1 | $44.77 |
| 10009768 | TOMS | Toms Women's Sienna GG02 | $44.77 | 21 | $940.17 |
| 10009769 | TOMS | Toms Women's Clarissa GG12 | $39.43 | 2 | $78.86 |
| 10009823 | TOMS | Toms Women's Lexie S NN02 | $39.52 | 2 | $79.04 |
| 10009824 | TOMS | Toms Women's Lexie S Y12 | $44.77 | 4 | $179.08 |
| 10009826 | TOMS | Toms Women's Correa D09 | $39.43 | 1 | $39.43 |
| 10009827 | TOMS | Toms Women's Lexie S X04 | $43.56 | 10 | $435.60 |
| 10009829 | TOMS | Toms Women's Lexie S ZZ01 | $40.42 | 122 | $4,931.24 |
| 10009847 | TOMS | Toms Men's Paseo Cas OO06 | $35.75 | 10 | $357.50 |
| 10009850 | TOMS | Toms Men's Paseo Cas RR05 | $39.98 | 10 | $399.80 |
| 10009882 | TOMS | Toms Men's Culver Cas Z13 | $34.80 | 7 | $243.60 |
| 10009919 | TOMS | Toms Kids Classic Bubb ZZ00 | $24.00 | 11 | $264.00 |
| 10009997 | TOMS | Toms Women's Del Rey A07 | $47.35 | 2 | $94.70 |
| 10010000 | TOMS | Toms Women's Del Rey U10 | $45.00 | 3 | $135.00 |
| 10010003 | TOMS | Toms Women's Harper ZZ14 | $50.00 | 1 | $50.00 |
| 10010005 | TOMS | Toms Women's Harper N12 | $46.71 | 32 | $1,494.72 |
| 10010006 | TOMS | Toms Women's Harper U00 | $50.00 | 8 | $400.00 |
| 10010007 | TOMS | Toms Women's Lenox ( GG12 | $43.16 | 46 | $1,985.36 |
| 10010261 | TOMS | Toms Women's Harper II00 | $45.77 | 7 | $320.39 |
| 10010264 | TOMS | Toms Women's Lexie S X10 | $39.43 | 1 | $39.43 |
| 10010312 | TOMS | Toms Kids Cordones Bu RR08 | $9.50 | 26 | $247.00 |
| 10010769 | TOMS | Toms Women's Classic FF03 | $25.12 | 1 | $25.12 |
| 10010771 | TOMS | Toms Women's Classic P10 | $34.73 | 37 | $1,285.01 |
| 10010818 | TOMS | Toms Men's Chukka Bo I01 | $53.17 | 3 | $159.51 |

| 10010842 | TOMS | Toms Women's Lenox (FF10 | $34.36 | 14 | $481.04 |
|---|---|---|---|---|---|
| 10010853 | TOMS | Toms Women's Del Rey M02 | $45.23 | 2 | $90.46 |
| 10010854 | TOMS | Toms Women's Del Rey M10 | $45.23 | 3 | $135.69 |
| 10010891 | TOMS | Toms Men's Del Rey Ca E10 | $39.90 | 4 | $159.60 |
| 10010893 | TOMS | Toms Men's Del Rey Ca E11 | $39.90 | 11 | $438.90 |
| 10010900 | TOMS | Toms Women's Vista W Q04 | $70.98 | 5 | $354.90 |
| 10010901 | TOMS | Toms Women's Vista B EE05 | $70.98 | 2 | $141.96 |
| 10010902 | TOMS | Toms Women's Alpine L09 | $65.73 | 1 | $65.73 |
| 10010903 | TOMS | Toms Women's Alpine J10 | $65.73 | 5 | $328.65 |
| 10010904 | TOMS | Toms Women's Alpine L07 | $65.73 | 16 | $1,051.68 |
| 10010905 | TOMS | Toms Women's Vista W J00 | $70.98 | 6 | $425.88 |
| 10010906 | TOMS | Toms Women's Mila Bo T02 | $76.23 | 1 | $76.23 |
| 10010913 | TOMS | Toms Women's Leila Bo EE08 | $65.73 | 1 | $65.73 |
| 10010925 | TOMS | Toms Women's Ella Boo R12 | $66.23 | 3 | $198.69 |
| 10010987 | TOMS | Toms Women's Del Rey Q01 | $45.23 | 1 | $45.23 |
| 10010991 | TOMS | Toms Men's Deconstru E13 | $41.00 | 14 | $574.00 |
| 10010994 | TOMS | Toms Men's Deconstru X12 | $31.55 | 1 | $31.55 |
| 10011010 | TOMS | Toms Women's Deia Bo L03 | $54.70 | 1 | $54.70 |
| 10011014 | TOMS | Toms Men's Aiden Casu AA11 | $33.55 | 4 | $134.20 |
| 10011021 | TOMS | Toms Men's Culver Cas AA06 | $33.55 | 1 | $33.55 |
| 10011022 | TOMS | Toms Men's Culver Cas Z00 | $34.80 | 1 | $34.80 |
| 10011033 | TOMS | Toms Women's Del Rey M04 | $45.23 | 4 | $180.92 |
| 10011036 | TOMS | Toms Women's Del Rey EE08 | $44.73 | 2 | $89.46 |
| 10011038 | TOMS | Toms Women's Del Rey N09 | $44.73 | 9 | $402.57 |
| 10011625 | TOMS | Toms Men's Del Rey Ca F08 | $44.73 | 3 | $134.19 |
| 10011626 | TOMS | Toms Men's Del Rey Ca X00 | $44.73 | 5 | $223.65 |
| 10011627 | TOMS | Toms Men's Del Rey Ca Y08 | $44.73 | 33 | $1,476.09 |
| 10011665 | TOMS | Toms Women's Classic OO09 | $29.27 | 1 | $29.27 |
| 10011668 | TOMS | Toms Women's Classic JJ09 | $29.27 | 4 | $117.08 |
| 10011678 | TOMS | Toms Women's Classic KK06 | $29.27 | 3 | $87.81 |
| 10011683 | TOMS | Toms Women's Poppy BB08 | $50.50 | 1 | $50.50 |
| 10011684 | TOMS | Toms Women's Poppy QQ03 | $50.45 | 3 | $151.35 |
| 10011687 | TOMS | Toms Women's Rosa Sa CC05 | $55.75 | 1 | $55.75 |
| 10011701 | TOMS | Toms Women's Rosa Sa CC00 | $55.75 | 8 | $446.00 |

| 10011744 | TOMS | Toms Women's Del Rey | F12 | $54.70 | 15 | $820.50 |
|---|---|---|---|---|---|---|
| 10011745 | TOMS | Toms Women's Del Rey | Z03 | $44.73 | 3 | $134.19 |
| 10011746 | TOMS | Toms Women's Del Rey | EE08 | $54.70 | 12 | $656.40 |
| 10011752 | TOMS | Toms Women's Del Rey | V12 | $44.73 | 13 | $581.49 |
| 10011762 | TOMS | Toms Women's Jutti Fla | WW14 | $47.35 | 1 | $47.35 |
| 10011783 | TOMS | Toms Women's Lexie S | H11 | $34.23 | 50 | $1,711.50 |
| 10011785 | TOMS | Toms Women's Lexie S | BB05 | $34.23 | 9 | $308.07 |
| 10011786 | TOMS | Toms Women's Lexie S | MM11 | $34.23 | 2 | $68.46 |
| 10011788 | TOMS | Toms Women's Lexie S | G00 | $44.73 | 23 | $1,028.79 |
| 10011789 | TOMS | Toms Women's Lexie O | MM03 | $34.23 | 5 | $171.15 |
| 10011790 | TOMS | Toms Women's Lexie S | H12 | $34.23 | 5 | $171.15 |
| 10011794 | TOMS | Toms Women's Seville | RR10 | $66.20 | 2 | $132.40 |
| 10011795 | TOMS | Toms Women's Seville | PP12 | $66.20 | 10 | $662.00 |
| 10011822 | TOMS | Toms Women's Clarita | DD02 | $45.25 | 6 | $271.50 |
| 10011826 | TOMS | Toms Women's Clarita | EE03 | $45.25 | 3 | $135.75 |
| 10011839 | TOMS | Toms Women's Alparga | V10 | $36.85 | 1 | $36.85 |
| 10011840 | TOMS | Toms Women's Alparga | R07 | $36.85 | 2 | $73.70 |
| 10011846 | TOMS | Toms Women's Harper | SS01 | $44.68 | 1 | $44.68 |
| 10012282 | TOMS | Toms Men's Carlo Casu | UU07 | $25.25 | 2 | $50.50 |
| 10012287 | TOMS | Toms Women's Shaye S | HH03 | $57.45 | 2 | $114.90 |
| 10012432 | TOMS | Toms Women's Alpine | L05 | $56.01 | 33 | $1,848.33 |
| 10012433 | TOMS | Toms Women's Alpine | M05 | $56.01 | 32 | $1,792.32 |
| 10012458 | TOMS | Toms Women's Kelli Da | ZZ02 | $45.00 | 1 | $45.00 |
| 10012460 | TOMS | Toms Women's Ella Boc | L10 | $47.65 | 3 | $142.95 |
| 10012464 | TOMS | Toms Women's Ivy Slip | CC00 | $34.23 | 1 | $34.23 |
| 10012498 | TOMS | Toms Tiny Luca Slip-On | H00 | $28.97 | 8 | $231.76 |
| 10012508 | TOMS | Toms Men's Hawthorne | YY13 | $83.81 | 6 | $502.86 |
| 10012511 | TOMS | Toms Men's Chukka Me | NN11 | $52.65 | 1 | $52.65 |
| 10012515 | TOMS | Toms Men's Hawthorne | XX08 | $83.81 | 12 | $1,005.72 |
| 10012516 | TOMS | Toms Men's Baja Slip-O | TT11 | $29.65 | 7 | $207.55 |
| 10012526 | TOMS | Toms Men's Chukka Wa | NN13 | $73.15 | 8 | $585.20 |
| 10012536 | TOMS | Toms Men's Preston Ca | YY07 | $53.81 | 3 | $161.43 |
| 10012537 | TOMS | Toms Men's Chukka Wa | NN12 | $73.15 | 3 | $219.45 |
| 10012541 | TOMS | Toms Men's Carlo Casu | Q04 | $27.45 | 1 | $27.45 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10012579 | TOMS | Toms Toddlers Tiny Ma | S00 | $22.80 | 1 | $22.80 |
| 10012582 | TOMS | Toms Toddlers Tiny Lur | U11 | $21.75 | 12 | $261.00 |
| 10012608 | TOMS | Toms Men's Classic Slip | CC02 | $35.85 | 6 | $215.10 |
| 10012712 | TOMS | Toms Kids Lenny Mid C | M02 | $29.46 | 9 | $265.14 |
| 10012725 | TOMS | Toms Toddlers Lenny F | BB06 | $32.13 | 1 | $32.13 |
| 10012726 | TOMS | Toms Toddlers Lenny G | HH06 | $32.13 | 8 | $257.04 |
| 10012727 | TOMS | Toms Tiny Lenny Casua | I00 | $32.12 | 18 | $578.16 |
| 10012731 | TOMS | Toms Kids Luca Slip-On | I07 | $32.12 | 11 | $353.32 |
| 10012732 | TOMS | Toms Kids Lenny Casua | I03 | $34.22 | 51 | $1,745.22 |
| 10012734 | TOMS | Toms Kids Luca Sleepin | BB04 | $32.13 | 1 | $32.13 |
| 10012737 | TOMS | Toms Kids Lenny Gus & | EE04 | $34.23 | 13 | $444.99 |
| 10012739 | TOMS | Toms Kids Lenny Fairy ( | CC06 | $34.23 | 10 | $342.30 |
| 10012742 | TOMS | Toms Tiny Toddlers Ma | VV02 | $28.98 | 11 | $318.78 |
| 10012744 | TOMS | Toms Tiny Toddlers Ma | WW01 | $28.98 | 14 | $405.72 |
| 10012930 | TOMS | Toms Men's Baja Slip-C | TT13 | $38.01 | 59 | $2,242.59 |
| 10013019 | TOMS | Toms Women's Esme B | M09 | $60.85 | 1 | $60.85 |
| 10013403 | TOMS | Toms Women's Estel Sl | OO11 | $56.62 | 10 | $566.20 |
| 10013409 | TOMS | Toms Women's Estel Sl | NN11 | $56.62 | 23 | $1,302.26 |
| 10013413 | TOMS | Toms Women's Jutti M | NN14 | $51.37 | 5 | $256.85 |
| 10013426 | TOMS | Toms Women's Jutti M | OO12 | $51.37 | 2 | $102.74 |
| 10013466 | TOMS | Toms Women's Classic | CC01 | $33.33 | 2 | $66.66 |
| 001001B07_BL | TOMS | TOMS CLASSICS CASUA | U00 | $29.50 | 6 | $177.00 |
| 001001B07_GF | TOMS | TOMS CLASSICS CASUA | HH12 | $29.50 | 1 | $29.50 |
| 001001B07_NY | TOMS | TOMS CLASSICS CASUA | LL05 | $29.50 | 32 | $944.00 |
| 001001B07_RE | TOMS | TOMS CLASSICS CASUA | LL06 | $29.50 | 12 | $354.00 |
| 001004B11_BL | TOMS | TOMS CLASSICS BURLA | W11 | $33.33 | 1 | $33.33 |
| 012001C13_NY | TOMS | Toms Kids Classics Yout | FF06 | $22.78 | 5 | $113.90 |
| 013001D13_BL | TOMS | Toms Toddlers Tiny Cla | W03 | $18.80 | 4 | $75.20 |
| 013001D13_NY | TOMS | Toms Toddlers Tiny Cla | Q02 | $19.55 | 11 | $215.05 |
| 013001D13_RE | TOMS | Toms Toddlers Tiny Cla | CC06 | $19.55 | 18 | $351.90 |
| 216939 22W | U.S. POLO | U.S. Polo Assn. Men's S | FF05 | $15.25 | 2 | $30.50 |
| 217136 06A | U.S. POLO | U.S. POLO ASSN. PADDl | D05 | $14.93 | 10 | $149.30 |
| 217312 96A | U.S. POLO | U.S. POLO ASSN. DIAM( | UU02 | $15.25 | 9 | $137.25 |
| 1264164-141 | Under Arm | Under Armour Men's U | UU05 | $70.30 | 12 | $843.60 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1264165-141 | Under Arm | Under Armour Men's U | VV07 | $64.25 | 20 | $1,285.00 |
| 1276682-962 | Under Arm | Under Armour Women | YY05 | $59.55 | 1 | $59.55 |
| 1279548-296 | Under Arm | Under Armour Men's F | CC07 | $62.30 | 6 | $373.80 |
| 1285481-003 | Under Arm | Under Armour Women | EE00 | $82.65 | 3 | $247.95 |
| 1285481-005 | Under Arm | Under Armour Women | D02 | $73.90 | 6 | $443.40 |
| 1285481-297 | Under Arm | Under Armour Women | XX06 | $82.85 | 22 | $1,822.70 |
| 1285481-299 | Under Arm | Under Armour Women | BB03 | $73.30 | 5 | $366.50 |
| 1285481-942 | Under Arm | Under Armour Women | II12 | $82.65 | 17 | $1,405.05 |
| 1285482-448 | Under Arm | Under Armour Women | M07 | $82.65 | 28 | $2,314.20 |
| 1285496-076 | Under Arm | Under Armour Women | S02 | $70.55 | 21 | $1,481.55 |
| 1285496-165 | Under Arm | Under Armour Women | E10 | $70.55 | 3 | $211.65 |
| 1285652-005 | Under Arm | Under Armour Men's S | R03 | $81.65 | 1 | $81.65 |
| 1285652-076 | Under Arm | Under Armour Men's S | M04 | $82.65 | 10 | $826.50 |
| 1285652-357 | Under Arm | Under Armour Men's S | GG11 | $82.65 | 12 | $991.80 |
| 1285652-942 | Under Arm | Under Armour Men's S | O00 | $82.65 | 2 | $165.30 |
| 1285652-997 | Under Arm | Under Armour Men's S | O06 | $82.65 | 1 | $82.65 |
| 1285653-002 | Under Arm | Under Armour Men's S | L08 | $82.65 | 12 | $991.80 |
| 1285680-076 | Under Arm | Under Armour Men's S | CC12 | $66.52 | 5 | $332.60 |
| 1285683-918 | Under Arm | Under Armour Men's N | VV03 | $47.31 | 6 | $283.86 |
| 1288967-003 | Under Arm | Under Armour Men's H | UU06 | $55.98 | 2 | $111.96 |
| 1293465-003 | Under Arm | Under Armour Men's S | T13 | $64.50 | 1 | $64.50 |
| 3021489-100 | Under Arm | Under Armour Men's U | TT04 | $23.00 | 2 | $46.00 |
| 3021489-102 | Under Arm | Under Armour Men's U | TT10 | $23.00 | 1 | $23.00 |
| 3021519-002 | Under Arm | Under Armour Kids UA | TT12 | $23.00 | 6 | $138.00 |
| VN-018BGXN | Vans | Vans Unisex Authentic | XX10 | $25.63 | 1 | $25.63 |
| VN-03CAIOT | Vans | Vans Unisex SK8-Hi Rei | RR06 | $31.00 | 18 | $558.00 |
| VN-03Y7HTM | Vans | Vans Kids Authentic (Gr | D37 | $19.19 | 1 | $19.19 |
| VN-03Z3HWM | Vans | Vans Unisex Authentic | YY01 | $25.63 | 4 | $102.52 |
| VN-03Z5HU9 | Vans | Vans Unisex Era (Heel F | Z00 | $19.75 | 12 | $237.00 |
| VN-04J1JPD | Vans | Vans Kids Authentic (Pc | CC01 | $21.25 | 11 | $233.75 |
| VN-04MKIPU | Vans | Vans Unisex Authentic | R07 | $31.63 | 2 | $63.26 |
| VN-0A2XSBL2T | Vans | Vans Unisex Sk8-Hi Rei | LL05 | $40.80 | 6 | $244.80 |
| VN-0A2XSBLVZ | Vans | Vans Unisex Sk8-Hi Rei | M12 | $33.50 | 7 | $234.50 |
| VN-0A2XSBLW | Vans | Vans Unisex Sk8-Hi Rei | ZZ13 | $34.50 | 9 | $310.50 |

| | | | | | |
|---|---|---|---|---|---|
| VN-0A2XSBLX8 | Vans | Vans Unisex Sk8-Hi Reis | Z02 | $38.25 | 2 | $76.50 |
| VN-0A2XSBLYV | Vans | Vans Unisex Sk8-Hi Reis | ZZ02 | $40.75 | 2 | $81.50 |
| VN-0A2XSBMN | Vans | Vans Unisex Sk8-Hi Reis | BB13 | $32.00 | 1 | $32.00 |
| VN-0A2XSBQD | Vans | Vans Unisex Sk8-Hi Reis | JJ02 | $44.25 | 1 | $44.25 |
| VN-0A2XSFN20 | Vans | Vans Men's Chukka Low | TT01 | $38.50 | 13 | $500.50 |
| VN-0A2XSGVF0 | Vans | Vans Men's Kyle Walke | BB07 | $43.25 | 2 | $86.50 |
| VN-0A2Z5NQ7 | Vans | Vans Unisex Court Skat | CC03 | $33.25 | 16 | $532.00 |
| VN-0A2Z5NQF | Vans | Vans Unisex Court (Sue | DD00 | $38.75 | 11 | $426.25 |
| VN-0A2Z5ULZE | Vans | Vans Unisex Ludlow (M | UU14 | $47.93 | 1 | $47.93 |
| VN-0A31Z9L0D | Vans | Vans Unisex Old Skool ( | CC07 | $30.62 | 3 | $91.86 |
| VN-0A31Z9M0 | Vans | Vans Unisex Old Skool ( | Z10 | $38.20 | 1 | $38.20 |
| VN-0A3276Q7 | Vans | Vans Kids Sk8-Hi Zip Sk | II08 | $27.75 | 3 | $83.25 |
| VN-0A327L9W | Vans | Vans Men's Atwood (Va | DD04 | $34.25 | 8 | $274.00 |
| VN-0A32LPOT0 | Vans | Vans Unisex Sk8-Hi Reis | L11 | $41.00 | 3 | $123.00 |
| VN-0A32QIVJA | Vans | Vans Kids Classic Slip-O | F13 | $21.63 | 2 | $43.26 |
| VN-0A346XBKA | Vans | Vans Kids Sk8-Hi Reissu | QQ01 | $30.62 | 1 | $30.62 |
| VN-0A346XN0 | Vans | Vans Kids Sk8-Hi Reissu | V00 | $31.00 | 14 | $434.00 |
| VN-0A347LM3 | Vans | Vans Men's Era Pro (Re | ZZ05 | $33.25 | 4 | $133.00 |
| VN-0A3493LY3 | Vans | Vans Unisex Old Skool ! | S13 | $43.20 | 2 | $86.40 |
| VN-0A3493MR | Vans | Vans Unisex Old Skool ! | EE11 | $43.50 | 2 | $87.00 |
| VN-0A349ALUI | Vans | Vans Unisex Sk8-Mid R | CC00 | $46.25 | 1 | $46.25 |
| VN-0A34A6QF | Vans | Vans Unisex Court Mid | HH07 | $49.75 | 25 | $1,243.75 |
| VN-0A38CF6B1 | Vans | Vans Men's Chima Ferg | CC10 | $38.25 | 7 | $267.75 |
| VN-0A38CFNT0 | Vans | Vans Men's Chima Ferg | Q02 | $36.50 | 2 | $73.00 |
| VN-0A38CFVEY | Vans | Vans Men's Chima Ferg | BB03 | $38.25 | 8 | $306.00 |
| VN-0A38CL9JC | Vans | Vans Men's Epoch Bung | B14 | $33.50 | 9 | $301.50 |
| VN-0A38COQ3 | Vans | Vans Men's Gilbert Cro | CC06 | $38.25 | 5 | $191.25 |
| VN-0A38COU1 | Vans | Vans Men's Gibert Crod | ZZ08 | $40.50 | 1 | $40.50 |
| VN-0A38COVF | Vans | Vans Men's Gilbert Cro | CC02 | $43.25 | 6 | $259.50 |
| VN-0A38EFQQ | Vans | Vans Toddlers Old Skoc | P05 | $23.50 | 3 | $70.50 |
| VN-0A38EMM | Vans | Vans Unisex Authentic | WW05 | $34.00 | 11 | $374.00 |
| VN-0A38EMVK | Vans | Vans Unisex Authentic | F00 | $33.25 | 29 | $964.25 |
| VN-0A38EMVK | Vans | Vans Unisex Authentic | G04 | $33.25 | 27 | $897.75 |
| VN-0A38F7MU | Vans | Vans Unisex Classic Slip | K13 | $30.75 | 5 | $153.75 |

| | | | | | | |
|---|---|---|---|---|---|---|
| VN-0A38F7VK0 | Vans | Vans Unisex Classic Slip | G02 | $33.25 | 1 | $33.25 |
| VN-0A38F7VK0 | Vans | Vans Unisex Classic Slip | G07 | $33.25 | 4 | $133.00 |
| VN-0A38FMM0 | Vans | Vans Unisex Cordova (0 | Q10 | $33.50 | 12 | $402.00 |
| VN-0A38FSQK0 | Vans | Vans Unisex Era 59 (Do | DD01 | $33.25 | 22 | $731.50 |
| VN-0A38G1P01 | Vans | Vans Unisex Old Skool ( | QQ00 | $37.00 | 1 | $37.00 |
| VN-0A38G1Q8 | Vans | Vans Unisex Old School | DD00 | $38.75 | 2 | $77.50 |
| VN-0A38G1QD | Vans | Vans Unisex Old Skool ( | YY00 | $42.00 | 1 | $42.00 |
| VN-0A38G1QD | Vans | Vans Unisex Old Skool ( | EE03 | $36.00 | 4 | $144.00 |
| VN-0A38G1R1 | Vans | Vans Unisex Old Skool ( | QQ07 | $39.11 | 1 | $39.11 |
| VN-0A38G1R1 | Vans | Vans Unisex Old Skool ( | D04 | $27.50 | 1 | $27.50 |
| VN-0A38G1VK | Vans | Vans Unisex Old Skool ( | F10 | $35.75 | 3 | $107.25 |
| VN-0A38G1VK | Vans | Vans Unisex Old Skool ( | F01 | $35.75 | 4 | $143.00 |
| VN-0A38H3QD | Vans | Vans Kids Authentic (Pe | HH09 | $21.88 | 6 | $131.28 |
| VN-0A38H9Q6 | Vans | Vans Kids Era 59 (C&L) | HH03 | $25.00 | 3 | $75.00 |
| VN-0A38HBNC | Vans | Vans Kids Old Skool (Cla | PP12 | $27.13 | 4 | $108.52 |
| VN-0A38HBNC | Vans | Vans Kids Old Skool (Cla | NN01 | $27.13 | 9 | $244.17 |
| VN-0A3JEZVN6 | Vans | Vans Unisex Classic Slip | F12 | $33.25 | 1 | $33.25 |
| VN-0A3MTIQ3 | Vans | Vans Men's Chima Pro | BB12 | $40.75 | 1 | $40.75 |
| VN-0A3MTIUH | Vans | Vans Men's Chima Pro | CC04 | $40.75 | 2 | $81.50 |
| VN-0A3MTZZX | Vans | Vans Infants Slip-On Bu | E03 | $22.25 | 1 | $22.25 |
| VN-0A3MUHQ | Vans | Vans Unisex Era SF (Isla | KK03 | $36.00 | 6 | $216.00 |
| VN-0A3MUQN | Vans | Vans Unisex Old Skool I | G11 | $45.50 | 4 | $182.00 |
| VN-0A3MUQN | Vans | Vans Unisex Old Skool I | G12 | $45.50 | 1 | $45.50 |
| VN-0A45JQVVI | Vans | Vans Women's Slide-Or | G00 | $20.75 | 2 | $41.50 |
| VN-0DZ3BLK | Vans | VANS HALF CAB SKATE | CC05 | $37.20 | 1 | $37.20 |
| VN-0DZ3NVY | Vans | VANS HALF CAB SKATE | ZZ04 | $37.20 | 1 | $37.20 |
| VN-0ED9BKA | Vans | VANS AUTHENTIC SKAT | UU03 | $18.65 | 1 | $18.65 |
| VN-0ED9NVY | Vans | VANS AUTHENTIC INFA | AAA26 | $18.65 | 1 | $18.65 |
| VN-0EE0RED | Vans | VANS AUTHENTIC SKAT | CC07 | $22.01 | 2 | $44.02 |
| VN-0EE3BKA | Vans | VANS AUTHENTIC SKAT | MM07 | $31.50 | 3 | $94.50 |
| VN-0EGTW00 | Vans | Vans Unisex Chukka Bo | BB09 | $34.55 | 8 | $276.40 |
| VN-0EW4PBQ | Vans | VANS ERA SKATE SHOE | LL01 | $29.25 | 7 | $204.75 |
| VN-0GYQBKA | Vans | VANS AUTHENTIC LO P | LL10 | $30.50 | 2 | $61.00 |
| VN-0GYQETR | Vans | Vans Unisex Authentic | KK10 | $26.67 | 12 | $320.04 |

| VN-0JRAPBQ | Vans | VANS AUTHENTIC SKAT | TT00 | $30.50 | 4 | $122.00 |
|---|---|---|---|---|---|---|
| VN-0T9NWC6 | Vans | Vans Unisex Authentic | R08 | $29.25 | 8 | $234.00 |
| VN-0VOAFHV | Vans | Vans Men's Tesella (Ma | XX09 | $46.25 | 5 | $231.25 |
| VN-0VOAHXS | Vans | Vans Men's Tesella (Bo | WW06 | $58.75 | 3 | $176.25 |
| VN-0W3CDOE | Vans | Vans Unisex Era Skate S | WW04 | $26.74 | 6 | $160.44 |
| VN-0W6MPW1 | Vans | Vans Kids Authentic Lo | TT03 | $21.20 | 11 | $233.20 |
| VN-0W6MW00 | Vans | Vans Kids Authentic Lo | SS11 | $21.20 | 2 | $42.40 |
| VN-0W7N9V7 | Vans | Vans Unisex Authentic | T11 | $27.72 | 2 | $55.44 |
| VN-0W7NFKA | Vans | Vans Unisex Authentic | PP09 | $27.15 | 4 | $108.60 |
| VN-0W9TNWD | Vans | Vans Kids Old Skool  Sk | XX11 | $23.55 | 2 | $47.10 |
| VN-0W9WAW1 | Vans | Vans Kids Sk8-Hi Zip (D | UU02 | $24.50 | 3 | $73.50 |
| VN-0WWX6BT | Vans | Vans Kids Authentic Sk | J11 | $21.30 | 5 | $106.50 |
| VN-0WWXENR | Vans | Vans Kids Authentic Sk | J12 | $21.30 | 10 | $213.00 |
| VN-0XH8FJ3 | Vans | Vans Unisex Sk8-Hi Slim | XX05 | $33.13 | 3 | $99.39 |
| VN-0XI7FGD | Vans | Vans Unisex Style 36 CA | WW13 | $33.13 | 5 | $165.65 |
| VN-0ZUIF61 | Vans | Vans Unisex Authentic | CC01 | $29.38 | 3 | $88.14 |
| IG-1500C-D201 | Vlado | Vlado Footwear Toddle | F01 | $9.50 | 8 | $76.00 |
| 01124116 | XOXO | XOXO Kids Hudson San | BB07 | $9.50 | 21 | $199.50 |
| Assorted | Assorted | Assorted Sale Wall | Wall | $35.00 | 2227 | $77,945.00 |
| **Total** | | | | | **20787** | **$901,797.05** |

| | | |
|---|---|---|
| Rapid Rack Boltless Shelving | 144" Tall T-Post | 1400 units |
| Rapid Rack Boltless Shelving | 48" DRBZ | 6000 units |
| Rapid Rack Boltless Shelving | 24" DRBZ | 6000 units |
| Rapid Rack Boltless Shelving | Particle Board 24" X 48" X 5/8" | 3500 units |
| Pallet Rack Shelving | Upright 36" X 216" | 50 units |
| Pallet Rack Shelving | Pallet Rack Beams 112" X 4$\frac{1}{4}$" | 200 units |
| Crown Wave Lift 50-118 | 24 volt battery operated | 4 units |
| Toyota Propane Forklift | | 1 unit |
| Automatic Side Drive Random Case Sealer | Champion Model 700RD | 2 units |
| Industrial 240 Volt Air Compressor | 60 Gallon Speed Air | 1 unit |
| Steel Industrial Tables | 8 ft X3 ft | 12 units |
| Picking Metal Carts | | 65 units |
| Industrial Fans | | 3 units |
| Warehouse Dolly | | 10 units |
| Cubic Volumetric Scan 100 | | 1 unit |
| Polycom Telephones | Voice Over IT Phone System | 20 units |
| Security Camera System | Indoor/Outdoor Infrared | 16 units |
| JVC TV | 40" | 3 unit |
| JVC TV | 50" | 1 unit |
| Paper Shredders | | 2 units |
| Shipping Scales | | 7 units |
| High Resolution Canon Camera | With Tripod | 1 unit |
| Professional Ortery Photo Box | With it's own software | 1 unit |
| ZM 400 Hi Power Printers | | 6 Units |
| HP/Brother Printers | | 9 units |
| Desktop Computers | Majority Dell | 28 units |
| Laptop Computers | | 7 units |
| Computer Monitors | | 41 units |
| Keyboards | | 23 units |
| Scanning Guns | | 5 units |
| Panduit Switch Rack | | 1 unit |
| Server Room Equipment | Various High Speed Internet Equipment | |
| Refrigerators | | 2 units |
| Mini Refrigerators | | 3 units |

| | | |
|---|---|---|
| Microwaves | | 2 units |
| Catering Tables | | 4 units |
| Folding Chairs | | 20 units |
| Water Coolers | | 3 units |
| Complete Working Cubicle Stations | | 14 units |
| Conference Room Table | | 1 unit |
| Conference Room Leather Chairs | | 8 units |
| Reception Counter | | 1 unit |
| Lobby Sofa | | 1 unit |
| Lobby Chairs | | 2 units |
| Lobby Table | | 1 unit |
| Executive Offices | Complete Furnished Set: desk, chairs, file cabinets | 9 units |
| Portable Fans | | 4 units |
| Portable Heaters | | 4 units |
| Humidifier | | 1 unit |
| Rolling Safety Ladders | | 8 units |
| Metal Storage Cabinets | | 5 units |
| Metal File Cabinets | | 3 units |
| Storage Sheds | | 2 units |

**Fill in this information to identify the case:**

Debtor name    **Shoezoo.com, LLC**

United States Bankruptcy Court for the:    CENTRAL DISTRICT OF CALIFORNIA

Case number (if known)    **2:19-bk-18382 ER**

☐ Check if this is an
amended filing

Official Form 206D

## Schedule D: Creditors Who Have Claims Secured by Property                12/15

**Be as complete and accurate as possible.**

**1. Do any creditors have claims secured by debtor's property?**

■ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☐ Yes. Fill in all of the information below.

**Fill in this information to identify the case:**

Debtor name __Shoezoo.com, LLC__

United States Bankruptcy Court for the: CENTRAL DISTRICT OF CALIFORNIA

Case number (if known) __2:19-bk-18382 ER__

☐ Check if this is an
amended filing

## Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims
12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims.
List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and
Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and
2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

**Part 1:**    **List All Creditors with PRIORITY Unsecured Claims**

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

☐ No. Go to Part 2.

■ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors
with priority unsecured claims, fill out and attach the Additional Page of Part 1.

| | | Total claim | Priority amount |
|---|---|---|---|

**2.1** | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$0.00** | **$0.00** |

**EDD Socal Authorization**
**P.O. Box 19009**
**San Bernardino, CA 92423-9009**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred | Basis for the claim:

Last 4 digits of account number | Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

**2.2** | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$0.00** | **$0.00** |

**Employment Development
Department
P.O. Box 826806
Bankruptcy Group MIC 92E
Sacramento, CA 94206-0001**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred | Basis for the claim:

Last 4 digits of account number | Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

| Debtor | Shoezoo.com, LLC | Case number (if known) | 2:19-bk-18382 ER |
|---|---|---|---|
| | Name | | |

| 2.3 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $0.00 | $0.00 |
|---|---|---|---|---|

**Franchise Tax Board**
**P.O. Box 1673**
**Bankruptcy Unit**
**Sacramento, CA 95812**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number
Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

Is the claim subject to offset?
■ No
☐ Yes

---

| 2.4 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $0.00 | $0.00 |
|---|---|---|---|---|

**Internal Revenue Service**
**P.O. Box 7346**
**Centralizied Bankruptcy**
**Philadelphia, PA 19101-7346**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number
Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

Is the claim subject to offset?
■ No
☐ Yes

---

| 2.5 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $0.00 | $0.00 |
|---|---|---|---|---|

**State Board Of Equalization**
**P.O. Box 942879**
**Account Information Group MIC:**
**29**
**Sacramento, CA 94279-0029**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number
Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

Is the claim subject to offset?
■ No
☐ Yes

---

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

3. **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

| | | Amount of claim |
|---|---|---|

| 3.1 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $536.00 |
|---|---|---|---|

**ACC Business**
**400 West Avenue**
**Rochester, NY 14611**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number  9028

Basis for the claim:   service provider

Is the claim subject to offset?  ■ No  ☐ Yes

---

| 3.2 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $17,520.49 |
|---|---|---|---|

**Acorn Paper Products**
**3686 East Olympic Boulevard**
**Los Angeles, CA 90023**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number  7147

Basis for the claim:   vendor

Is the claim subject to offset?  ■ No  ☐ Yes

---

| Debtor | Shoezoo.com, LLC | Case number (if known) | 2:19-bk-18382 ER |
|---|---|---|---|
| | Name | | |

---

| 3.3 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $245.83 |
|---|---|---|---|

**ADP LLC**
**1851 N. Resler Drive MS-600**
**El Paso, TX 79912**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number **8238**

Basis for the claim: **service provider**

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.4 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $140.00 |
|---|---|---|---|

**Alarm 24**
**3171 West Olumpic Boulevard**
**Suite 505**
**Los Angeles, CA 90006**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number **6956**

Basis for the claim: **service provider**

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.5 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|

**Alon Sida**
**1421 Ambassador Street**
**Unit 201**
**Los Angeles, CA 90035**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: **principal - co-debtor liability and also personally invested and loaned money to debtor**

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.6 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $419,469.71 |
|---|---|---|---|

**American Express**
**Box 0001**
**Los Angeles, CA 90096-8000**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: **business credit card charges**

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.7 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $292,401.80 |
|---|---|---|---|

**Antenna**
**6376 Hollywood Boulevard**
**Los Angeles, CA 90028**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: **vendors**

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.8 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $150.63 |
|---|---|---|---|

**At&T**
**P.O.Box 5025**
**Carol Stream, IL 60197**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number **9715**

Basis for the claim: **utilities**

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.9 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $15,111.10 |
|---|---|---|---|

**Azoya Group**
**6th Floor Building C3**
**Kexing Science Park**
**Shenzhen China**
**    51805-7000**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: **marketplace**

Is the claim subject to offset? ☑ No ☐ Yes

---

| Debtor | Shoezoo.com, LLC | Case number *(if known)* | **2:19-bk-18382 ER** |
|---|---|---|---|
| | Name | | |

---

**3.10**

**Nonpriority creditor's name and mailing address**
**Barry R. Edwards, Esq.**
**Spiegelman and Edwards, APLC**
**9903 Santa Monica Boulevard, Suite**
**Beverly Hills, CA 90212**

Date(s) debt was incurred _

Last 4 digits of account number _

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  attorney - notice purposes

Is the claim subject to offset? ☐ No  ☐ Yes

**Unknown**

---

**3.11**

**Nonpriority creditor's name and mailing address**
**Cathay Bank**
**9650 Flair Drive**
**El Monte, CA 91731**

Date(s) debt was incurred _

Last 4 digits of account number  0100

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  line of credit bank loan

Is the claim subject to offset? ☐ No  ☐ Yes

**$2,745,937.04**

---

**3.12**

**Nonpriority creditor's name and mailing address**
**Channel Advisor**
**3025 Carrington Mill Boulevard**
**Suite 500**
**Morrisville, NC 27560**

Date(s) debt was incurred _

Last 4 digits of account number _

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  service provider

Is the claim subject to offset? ☑ No  ☐ Yes

**$14,033.33**

---

**3.13**

**Nonpriority creditor's name and mailing address**
**Clarks - Global Hawk Resources, LLC**
**P.O. Box 2010**
**Methuen, MA 01844**

Date(s) debt was incurred _

Last 4 digits of account number _

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  vendor

Is the claim subject to offset? ☑ No  ☐ Yes

**$16,597.50**

---

**3.14**

**Nonpriority creditor's name and mailing address**
**Colors Unified**
**2228 E. 4th Street**
**Long Beach, CA 90814**

Date(s) debt was incurred _

Last 4 digits of account number _

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  vendors

Is the claim subject to offset? ☑ No  ☐ Yes

**$82,414.11**

---

**3.15**

**Nonpriority creditor's name and mailing address**
**Crown Credit Company**
**2 N Franklin Street**
**New Bremen, OH 45869**

Date(s) debt was incurred _

Last 4 digits of account number  6521

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  supplies and equipment

Is the claim subject to offset? ☑ No  ☐ Yes

**$3,198.63**

---

**3.16**

**Nonpriority creditor's name and mailing address**
**El Toro Sporting Good**
**1223 E Elizabeth Street**
**Brownsville, TX 78520**

Date(s) debt was incurred _

Last 4 digits of account number _

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  vendor

Is the claim subject to offset? ☑ No  ☐ Yes

**$326,361.44**

---

| Debtor | Shoezoo.com, LLC | | Case number (if known) | **2:19-bk-18382 ER** |
|---|---|---|---|---|
| | Name | | | |

---

**3.17** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$8,750.00**

**Elite Transfer attn Mark Typrowicz**
**751 E. Kingshill Avenue**
**Carson, CA 90746**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim:  **overpayment**

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.18** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$81,091.05**

**Exclusive Sports**
**600 W John Street**
**Hicksville, NY 11801**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim:  **vendor**

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.19** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$164.25**

**FBM Inc.**
**13203 Rosecrans Avenue**
**Santa Fe Springs, CA 90670**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim:  **service provider**

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.20** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$85,346.43**

**Federal Express**
**P.O. Box 7221**
**Pasadena, CA 91109**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim:  **shipping and transportation**

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.21** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$15,693.24**

**First Mile**
**2080 S. Industrial Road**
**Suite C**
**Salt Lake City, UT 84104**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number  **Shoezoo**

Basis for the claim:  **shipping**

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.22** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$92,052.99**

**Footland**
**102 Japanese Village Plaza Mall**
**Los Angeles, CA 90012**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim:  **vendor**

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.23** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$967.42**

**Golden State Water Company**
**P.O. Box 9016**
**San Dimas, CA 91773-9016**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number  **4956**

Basis for the claim:  **utilities**

Is the claim subject to offset? ■ No  ☐ Yes

---

| Debtor | Shoezoo.com, LLC | Case number (if known) | 2:19-bk-18382 ER |
|---|---|---|---|
| | Name | | |

| 3.24 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $720.33 |
|---|---|---|---|

**Google**
**1600 Amphitheatre Parkway**
**Mountain View, CA 94043**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __0259__

Basis for the claim:  __marketplace__

Is the claim subject to offset? ■ No ☐ Yes

| 3.25 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $12,929.98 |
|---|---|---|---|

**Hypard Trading Corp**
**14218 Nelson Avenue**
**La Puente, CA 91746**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim:  __vendor__

Is the claim subject to offset? ■ No ☐ Yes

| 3.26 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $88,231.17 |
|---|---|---|---|

**Identity Boardshop**
**7886 Beach Boulevard**
**Buena Park, CA 90620**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim:  __vendor__

Is the claim subject to offset? ■ No ☐ Yes

| 3.27 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $8,166.01 |
|---|---|---|---|

**International Paper**
**5991 Bandini Boulevard**
**Los Angeles, CA 90040**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __6380__

Basis for the claim:  __supplies and equipment__

Is the claim subject to offset? ■ No ☐ Yes

| 3.28 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $791.10 |
|---|---|---|---|

**Johnson Control Security Solutions**
**P.O. Box 371967**
**Pittsburgh, PA 15250-7967**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __1616__

Basis for the claim:  __service provider__

Is the claim subject to offset? ■ No ☐ Yes

| 3.29 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $65,470.35 |
|---|---|---|---|

**Kingsview Industrial Center, LP**
**11845 W. Olympic Boulevard**
**Suite 1200**
**Los Angeles, CA 90064**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim:  __landlord__

Is the claim subject to offset? ■ No ☐ Yes

| 3.30 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $85,807.00 |
|---|---|---|---|

**KS Sports**
**16340 Downey Avenue**
**Paramount, CA 90723**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim:  __vendor__

Is the claim subject to offset? ■ No ☐ Yes

| Debtor | Shoezoo.com, LLC | Case number (if known) | **2:19-bk-18382 ER** |
|---|---|---|---|
| | Name | | |

---

**3.31**

**Nonpriority creditor's name and mailing address**

**L & M Footwear**
**8605 Washington Boulevard**
**Pico Rivera, CA 90660**

Date(s) debt was incurred _

Last 4 digits of account number _

**As of the petition filing date, the claim is:** *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  **vendor**

Is the claim subject to offset? ■ No ☐ Yes

**$15,395.20**

---

**3.32**

**Nonpriority creditor's name and mailing address**

**Lai & Lai Associates**
**1422 Edinger Avenue**
**Tustin, CA 92780**

Date(s) debt was incurred _

Last 4 digits of account number _

**As of the petition filing date, the claim is:** *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  **accountant**

Is the claim subject to offset? ■ No ☐ Yes

**Unknown**

---

**3.33**

**Nonpriority creditor's name and mailing address**

**Landmark Global**
**27 West Anapamu Street**
**Suite 357**
**Santa Barbara, CA 93101**

Date(s) debt was incurred _

Last 4 digits of account number  **525A**

**As of the petition filing date, the claim is:** *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  **shipping**

Is the claim subject to offset? ■ No ☐ Yes

**$13,479.89**

---

**3.34**

**Nonpriority creditor's name and mailing address**

**Lease Company of America**
**3150 Livernois Road**
**Suite 300**
**Troy, MI 48083**

Date(s) debt was incurred _

Last 4 digits of account number  **9002**

**As of the petition filing date, the claim is:** *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  **supplies and equipment**

Is the claim subject to offset? ■ No ☐ Yes

**$13,980.00**

---

**3.35**

**Nonpriority creditor's name and mailing address**

**Liquidate Direct, LLC**
**dba Solid Commerce**
**578 Washington Boulevard**
**Unit 352**
**Marina Del Rey, CA 90292**

Date(s) debt was incurred _

Last 4 digits of account number _

**As of the petition filing date, the claim is:** *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  **service provider**

Is the claim subject to offset? ■ No ☐ Yes

**$2,345.00**

---

**3.36**

**Nonpriority creditor's name and mailing address**

**Los Angeles County Tax Collector**
**P.O. Box 54110**
**Los Angeles, CA 90054-0110**

Date(s) debt was incurred _

Last 4 digits of account number _

**As of the petition filing date, the claim is:** *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  **other**

Is the claim subject to offset? ■ No ☐ Yes

**$531.55**

---

**3.37**

**Nonpriority creditor's name and mailing address**

**Menamall**
**KSK General Trading LLC**
**P.O. Box 30656**
**Marina Plaza Dubai United Aram Emir**

Date(s) debt was incurred _

Last 4 digits of account number _

**As of the petition filing date, the claim is:** *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**  **marketplace**

Is the claim subject to offset? ■ No ☐ Yes

**$9,678.87**

---

| Debtor | Shoezoo.com, LLC | Case number (if known) | 2:19-bk-18382 ER |
|---|---|---|---|
| | Name | | |

---

**3.38** | Nonpriority creditor's name and mailing address

MJ Luxe
15500 Erwin Street
Unit 1057
Van Nuys, CA 91411

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __vendor__

Is the claim subject to offset? ■ No ☐ Yes

**$117,846.87**

---

**3.39** | Nonpriority creditor's name and mailing address

Movemethod
2802 E. Cottonwood Parkway
Suite 500
Salt Lake City, UT 84121

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __shipping__

Is the claim subject to offset? ■ No ☐ Yes

**$7,982.98**

---

**3.40** | Nonpriority creditor's name and mailing address

Neo 39 Corporation
450 S. Raymond Avenue
Pasadena, CA 91105

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __vendor__

Is the claim subject to offset? ■ No ☐ Yes

**$194,404.21**

---

**3.41** | Nonpriority creditor's name and mailing address

Newegg, Inc.
17560 Rowland Street
Rowland Heights, CA 91748

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __marketplace__

Is the claim subject to offset? ■ No ☐ Yes

**$237.41**

---

**3.42** | Nonpriority creditor's name and mailing address

PayPal Working Capital
P.O. Box 5018
Lutherville Timonium, MD 21094

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __other__

Is the claim subject to offset? ■ No ☐ Yes

**$47,579.82**

---

**3.43** | Nonpriority creditor's name and mailing address

Phillips 66 Co
P.O. Box 530970
Atlanta, GA 30353-0970

Date(s) debt was incurred _

Last 4 digits of account number __4027__

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __utilities__

Is the claim subject to offset? ■ No ☐ Yes

**$1,471.60**

---

**3.44** | Nonpriority creditor's name and mailing address

Rackspace US Inc
1 Fanatical Place
City of Windcrest
San Antonio, TX 78218

Date(s) debt was incurred _

Last 4 digits of account number __0952__

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __service provider__

Is the claim subject to offset? ■ No ☐ Yes

**$4,367.96**

---

| Debtor | Shoezoo.com, LLC | Case number (if known) | 2:19-bk-18382 ER |
|---|---|---|---|
| | Name | | |

---

**3.45**

**Nonpriority creditor's name and mailing address**

**Richard Frank LaParl**
**5403 Coldbrook Avenue**
**Lakewood, CA 90713**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **principal - co-debtor liability and also personally invested and loaned money to debtor**

Is the claim subject to offset? ■ No ☐ Yes

**Unknown**

---

**3.46**

**Nonpriority creditor's name and mailing address**

**Shoe Fantasy**
**1020 E. 14th Street**
**Los Angeles, CA 90021**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **vendor**

Is the claim subject to offset? ■ No ☐ Yes

**$144,171.02**

---

**3.47**

**Nonpriority creditor's name and mailing address**

**Shoe N Shoe**
**12565 Slauson Avenue**
**Whittier, CA 90606**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **vendor**

Is the claim subject to offset? ■ No ☐ Yes

**$146,196.99**

---

**3.48**

**Nonpriority creditor's name and mailing address**

**Songjoon**
**2815 Sepulveda Boulevard**
**Unit 29**
**Torrance, CA 90505**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **vendor**

Is the claim subject to offset? ■ No ☐ Yes

**$98,698.37**

---

**3.49**

**Nonpriority creditor's name and mailing address**

**Southern California Edison Comm**
**P.O. Box 300**
**Rosemead, CA 91772**

Date(s) debt was incurred __

Last 4 digits of account number **9456**

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **utility**

Is the claim subject to offset? ■ No ☐ Yes

**$1,814.58**

---

**3.50**

**Nonpriority creditor's name and mailing address**

**Sparkletts**
**P.O. Box 660579**
**Dallas, TX 75266-0579**

Date(s) debt was incurred __

Last 4 digits of account number **2769**

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **utilities**

Is the claim subject to offset? ■ No ☐ Yes

**$189.24**

---

**3.51**

**Nonpriority creditor's name and mailing address**

**Sports Gear**
**1825 West 169th Street**
**Suite G**
**Gardena, CA 90247**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **vendor**

Is the claim subject to offset? ■ No ☐ Yes

**$18,414.60**

---

| Debtor | Shoezoo.com, LLC | Case number (if known) | 2:19-bk-18382 ER |
|---|---|---|---|
| | Name | | |

| 3.52 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$5,904.70** |
|---|---|---|---|

**Staples Credit Plan**
**Dept 82-0002200301**
**P.O. Box 78004**
**Phoenix, AZ 85062**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:**  __supplies and equipment__

Last 4 digits of account number  __0301__

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.53 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$388.46** |
|---|---|---|---|

**T Mobile**
**P.O. Box 790047**
**Saint Louis, MO 63179-0047**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:**  __utilities__

Last 4 digits of account number  __6980__

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.54 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$4,373.08** |
|---|---|---|---|

**The Shaheen Trading Company**
**200 Towne Center Drive**
**Suite 107**
**Compton, CA 90220**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:**  __vendor__

Last 4 digits of account number  __

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.55 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$6,145.87** |
|---|---|---|---|

**The Tech Consultants**
**21700 Oxnard Street**
**Suite 870**
**Marina Del Rey, CA 90292**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:**  __service provider__

Last 4 digits of account number  __

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.56 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$26,703.57** |
|---|---|---|---|

**Top To Top**
**2621 Wilshire Boulevard**
**Santa Monica, CA 90403**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:**  __vendor__

Last 4 digits of account number  __

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.57 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$88.29** |
|---|---|---|---|

**Uline**
**P.O. Box 88741**
**Chicago, IL 60680-1741**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:**  __supplies and equipment__

Last 4 digits of account number  __5273__

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.58 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$20,554.40** |
|---|---|---|---|

**UPS Freight**
**28013 Network Place**
**Chicago, IL 60673-1280**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:**  __transportation__

Last 4 digits of account number  __2960__

Is the claim subject to offset? ■ No  ☐ Yes

---

| Debtor | Shoezoo.com, LLC | Case number (if known) | 2:19-bk-18382 ER |
|---|---|---|---|
| | Name | | |

| 3.59 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $438.71 |
|---|---|---|---|

**VoyageOne**
**16010 Bloomfield Avenue**
**Cerritos, CA 90703**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim:  **marketplace**

Is the claim subject to offset? ■ No ☐ Yes

| 3.60 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $108.00 |
|---|---|---|---|

**Warehouse Solutions Inc**
**dba Intelligent Audit**
**29274 Network Place**
**Chicago, IL 60673**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim:  **service provider**

Is the claim subject to offset? ■ No ☐ Yes

| 3.61 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $701.86 |
|---|---|---|---|

**Waste Management**
**P.O. Box 541065**
**Los Angeles, CA 90054**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number  **3005**

Basis for the claim:  **utility**

Is the claim subject to offset? ■ No ☐ Yes

| 3.62 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $4,310.81 |
|---|---|---|---|

**Yamato**
**1055 W Victoria Street**
**Compton, CA 90220**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim:  **shipping**

Is the claim subject to offset? ■ No ☐ Yes

---

**Part 3:**    List Others to Be Notified About Unsecured Claims

4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.

| | Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|---|
| 4.1 | **Bruce D. Poltrock, Esq.**<br>**Frandzel Robins Bloom & Csato LC**<br>**1000 Wilshire Boulevard, 19th Floor**<br>**Los Angeles, CA 90017-2427** | Line  **3.11**<br><br>☐ Not listed. Explain ____ | _ |
| 4.2 | **Citibank**<br>**P.O. Box 6000**<br>**The Lakes, NV 89163-6000** | Line  **3.52**<br><br>☐ Not listed. Explain ____ | _ |
| 4.3 | **CRF Solutions**<br>**2051 Royal Avenue**<br>**Simi Valley, CA 93065** | Line  **3.2**<br><br>☐ Not listed. Explain ____ | _ |
| 4.4 | **Dynamic Legal Recovery**<br>**25600 Rye Canyon Road**<br>**Suite 209**<br>**Valencia, CA 91355** | Line  **3.48**<br><br>☐ Not listed. Explain ____ | _ |

| Debtor | Shoezoo.com, LLC | Case number (if known) | 2:19-bk-18382 ER |
|---|---|---|---|
| | Name | | |

| | Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|---|
| 4.5 | **FedEx Corporation**<br>**942 South Shady Grove Road**<br>**Memphis, TN 38120** | Line **3.20**<br>☐ Not listed. Explain ____ | _ |
| 4.6 | **FedEx Freight**<br>**Dept. LA**<br>**P.O. box 21415**<br>**Pasadena, CA 91185** | Line **3.20**<br>☐ Not listed. Explain ____ | _ |
| 4.7 | **Franchise Tax Board**<br>**P.O. Box 2952**<br>**Bankruptcy Section, MS: A-340**<br>**Sacramento, CA 95812-2952** | Line **2.3**<br>☐ Not listed. Explain ____ | _ |
| 4.8 | **Franchise Tax Board**<br>**P.O. Box 942840**<br>**Sacramento, CA 94240** | Line **2.3**<br>☐ Not listed. Explain ____ | _ |
| 4.9 | **Franchise Tax Board**<br>**P.O. Box 1720, MS: A-260**<br>**c/o General Counsel Section**<br>**Rancho Cordova, CA 95741-1720** | Line **2.3**<br>☐ Not listed. Explain ____ | _ |
| 4.10 | **Howard Goodman, Esq.**<br>**18321 Ventura Boulevard**<br>**Suite 755**<br>**Tarzana, CA 91356** | Line **3.7**<br>☐ Not listed. Explain ____ | _ |
| 4.11 | **Kambiz Batmanghelich**<br>**6376 Hollywood Boulevard**<br>**Los Angeles, CA 90028** | Line **3.7**<br>☐ Not listed. Explain ____ | _ |
| 4.12 | **Long K. Bui, Esq.**<br>**2355 Westwood Boulevard**<br>**Suite 327**<br>**Los Angeles, CA 90064** | Line **3.21**<br>☐ Not listed. Explain ____ | _ |
| 4.13 | **Los Angeles County Tax Collector**<br>**P.O. Box 54027**<br>**Los Angeles, CA 90054-0027** | Line **3.36**<br>☐ Not listed. Explain ____ | _ |
| 4.14 | **Ronald Masaru Hirano, Esq.**<br>**Quan Cohen & Hirano LLP**<br>**21515 Hawthorne Blvd, Ste 1010**<br>**Torrance, CA 90503** | Line **3.51**<br>☐ Not listed. Explain ____ | _ |
| 4.15 | **Ruby Management Co. LLC**<br>**11845 W. Olympic Boulevard**<br>**Suite 1200**<br>**Los Angeles, CA 90064** | Line **3.29**<br>☐ Not listed. Explain ____ | _ |
| 4.16 | **Stephen B. Elggren PC**<br>**P.O. Box 709598**<br>**Sandy, UT 84070-9598** | Line **3.21**<br>☐ Not listed. Explain ____ | _ |

| Debtor | Shoezoo.com, LLC | | Case number (if known) | 2:19-bk-18382 ER |
|---|---|---|---|---|
| | Name | | | |

| | Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|---|
| 4.17 | Tony Forberg, Esq.<br>16501 Ventura Boulevard<br>Suite 400<br>Encino, CA 91436 | Line **3.46**<br>☐ Not listed. Explain ____ | _ |
| 4.18 | UPS Supply Chain Solutions, Inc.<br>28013 Network Place<br>Chicago, IL 60673-1280 | Line **3.58**<br>☐ Not listed. Explain ____ | _ |
| 4.19 | UPS World Headquarters<br>55 Glendale Parkway NE<br>Atlanta, GA 30328 | Line **3.58**<br>☐ Not listed. Explain ____ | _ |
| 4.20 | US Attorney's Office Civil Process<br>300 North Los Angeles Street<br>Federal Builiding Room 7516<br>Los Angeles, CA 90012 | Line **2.4**<br>☐ Not listed. Explain ____ | _ |
| 4.21 | USDOJ Attorney General<br>P.O. Box 683<br>Ben Franklin Station<br>Washington, DC 20044 | Line **2.4**<br>☐ Not listed. Explain ____ | _ |
| 4.22 | Zwicker & Associates<br>199 South Los Robles Avenue<br>Suite 410<br>Pasadena, CA 91101 | Line **3.6**<br>☐ Not listed. Explain ____ | _ |
| 4.23 | Zwicker & Associates<br>30 Knightsbride Road<br>Suite 525<br>Piscataway, NJ 08854 | Line **3.6**<br>☐ Not listed. Explain ____ | _ |
| 4.24 | Zwicker & Associates<br>1551 S. Washington Avenue<br>Suite 404<br>Piscataway, NJ 08854 | Line **3.6**<br>☐ Not listed. Explain ____ | _ |

**Part 4:**    Total Amounts of the Priority and Nonpriority Unsecured Claims

5.  Add the amounts of priority and nonpriority unsecured claims.

| | | | Total of claim amounts |
|---|---|---|---|
| 5a. Total claims from Part 1 | 5a. | $ | 0.00 |
| 5b. Total claims from Part 2 | 5b. + | $ | 5,388,802.84 |
| 5c. Total of Parts 1 and 2<br>Lines 5a + 5b = 5c. | 5c. | $ | 5,388,802.84 |

| Fill in this information to identify the case: |
|---|

Debtor name     **Shoezoo.com, LLC**

United States Bankruptcy Court for the:    CENTRAL DISTRICT OF CALIFORNIA

Case number (if known)    **2:19-bk-18382 ER**

☐ Check if this is an
amended filing

## Official Form 206G

## Schedule G: Executory Contracts and Unexpired Leases                    12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1.    **Does the debtor have any executory contracts or unexpired leases?**
    ☒ No. Check this box and file this form with the debtor's other schedules.  There is nothing else to report on this form.
    ☐ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal   Property* (Official Form 206A/B).

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.1    State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | |
| 2.2    State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | |
| 2.3    State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | |
| 2.4    State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

| Fill in this information to identify the case: |
|---|

Debtor name **Shoezoo.com, LLC**

United States Bankruptcy Court for the: CENTRAL DISTRICT OF CALIFORNIA

Case number (if known) **2:19-bk-18382 ER**

☐ Check if this is an amended filing

## Official Form 206H
## Schedule H: Your Codebtors                                              12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

**1. Do you have any codebtors?**

■ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.
☐ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | Name | Mailing Address | Name | Check all schedules that apply: |
| 2.1 | | Street<br><br>City        State        Zip Code | | ☐ D<br>☐ E/F<br>☐ G |
| 2.2 | | Street<br><br>City        State        Zip Code | | ☐ D<br>☐ E/F<br>☐ G |
| 2.3 | | Street<br><br>City        State        Zip Code | | ☐ D<br>☐ E/F<br>☐ G |
| 2.4 | | Street<br><br>City        State        Zip Code | | ☐ D<br>☐ E/F<br>☐ G |

**Fill in this information to identify the case:**

Debtor name  **Shoezoo.com, LLC**

United States Bankruptcy Court for the:  CENTRAL DISTRICT OF CALIFORNIA

Case number (if known)  **2:19-bk-18382 ER**

☐ Check if this is an
amended filing

## Official Form 207
## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy                    04/19

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages,
write the debtor's name and case number (if known).

**Part 1:    Income**

1.  **Gross revenue from business**

☐ None.

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:**<br>From  **1/01/2019** to **Filing Date** | ☐ Operating a business<br>■ Other   **GROSS SALES** | **$3,032,808.51** |
| **For prior year:**<br>From  **1/01/2018** to **12/31/2018** | ☐ Operating a business<br>■ Other   **GROSS SALES** | **$17,328,373.63** |
| **For year before that:**<br>From  **1/01/2017** to **12/31/2017** | ☐ Operating a business<br>■ Other   **GROSS SALES** | **$31,732,374.00** |

2.  **Non-business revenue**
Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits,
and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

■ None.

| | Description of sources of revenue | Gross revenue from<br>each source<br>(before deductions and<br>exclusions) |
|---|---|---|

**Part 2:    List Certain Transfers Made Before Filing for Bankruptcy**

3.  **Certain payments or transfers to creditors within 90 days before filing this case**
List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before
filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22
and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None.

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

Debtor    **Shoezoo.com, LLC**                                         Case number *(if known)*    **2:19-bk-18382 ER**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1. **Cathay Bank**<br>**9650 Flair Drive**<br>**El Monte, CA 91731** | **payments were taken from bank account sweeps - together with collection efforts.** | **Unknown** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.2. **MJ Luxe**<br>**15500 Erwin Street**<br>**Unit 1057**<br>**Van Nuys, CA 91411** | **4/16/2019** | **$10,000.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.3. **KS Sports**<br>**16340 Downey Avenue**<br>**Paramount, CA 90723** | **4/19/2019 -**<br>**4/25/2019 -**<br>**4/26/2019 -**<br>**4/30/2019 -**<br>**6/17/2019** | **$156,115.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.4. **Sports World, Inc.**<br>**14488 Garfield Avenue**<br>**Paramount, CA 90723** | **4/19/2019 and 4/26/2019 and 6/24/2019** | **$32,000.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.5. **Neo 39 Corporation**<br>**450 S. Raymond Avenue**<br>**Pasadena, CA 91105** | **4/29/2019** | **$7,500.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.6. **Shoe N Shoe**<br>**12565 Slauson Avenue**<br>**Whittier, CA 90606** | **5/3/2019** | **$17,591.08** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.7. **Shoe Fantasy**<br>**1020 E. 14th Street**<br>**Los Angeles, CA 90021** | **5/17/2019** | **$11,399.38** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.8. **Kingsview Industrial Center, LP**<br>**11845 W. Olympic Boulevard**<br>**Suite 1200**<br>**Los Angeles, CA 90064** | **4/30/2019 -**<br>**5/2/2019 -**<br>**6/3/2019 and**<br>**6/4/2019** | **$89,281.80** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other__ **rent** |

| Debtor | **Shoezoo.com, LLC** | Case number *(if known)* | **2:19-bk-18382 ER** |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

■ None.

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
| --- | --- | --- | --- |

5. **Repossessions, foreclosures, and returns**
List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
| --- | --- | --- | --- |

6. **Setoffs**
List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

■ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
| --- | --- | --- | --- |

## Part 3:   Legal Actions or Assignments

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None.

| | Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
| --- | --- | --- | --- | --- |
| 7.1. | **Cathay Bank vs. Shoezoo et al**<br>**19PSCV00632** | **Collection action** | **Los Angeles Superior Court** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.2. | **Kambiz Batmanghelich dba Antenna vs. Shoezoo.com et al**<br>**19CMCV00168** | **Collection action** | **LASC - South Central Division** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.3. | **Sportsgear, Inc. vs. Debtor et al**<br>**19NWLC07505** | **collection action default taken post petition** | **LASC Norwalk Division** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.4. | **Shoe Fantasy, Inc. vs. Debtor et al**<br>**19STCV01986** | | **LASC Stanley Mosk** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.5. | **FedEx vs. Debtor**<br>**TC028907** | **collection action** | **LASC - Compton Dismissed** | ☐ Pending<br>☐ On appeal<br>■ Concluded |

| Debtor | **Shoezoo.com, LLC** | | Case number *(if known)* | **2:19-bk-18382 ER** |
|---|---|---|---|---|

| | Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.6. | **American Express vs. Debtor**<br>**Index 655435/2018** | collection action | **New York Supreme Court** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.7. | **First Mile vs. Debtor**<br>**189911979** | collection action | **Utah Salt Lake Court** | ☐ Pending<br>☐ On appeal<br>■ Concluded |

**8.  Assignments and receivership**
List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

■ None

---

**Part 4:    Certain Gifts and Charitable Contributions**

9.  **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

■ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

**Part 5:    Certain Losses**

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

■ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property)*. | Dates of loss | Value of property lost |
|---|---|---|---|

**Part 6:    Certain Payments or Transfers**

11. **Payments related to bankruptcy**
List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None.

| Debtor | Shoezoo.com, LLC | | | Case number *(if known)* | **2:19-bk-18382 ER** |

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | **Caceres & Shamash, LLP<br>9701 Wilshire Bouelvard,<br>Suite 1000<br>Beverly Hills, CA 90212** | | | **$10,000.00** |
| | Email or website address | | | |
| | Who made the payment, if not debtor?<br>Alon Sida (Principal) | | | |

**12. Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

**13. Transfers not already listed on this statement**

List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

■ None.

| Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

| Part 7: | Previous Locations |
|---|---|

**14. Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

■ Does not apply

| Address | Dates of occupancy From-To |
|---|---|

| Part 8: | Health Care Bankruptcies |
|---|---|

**15. Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

■ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

| Part 9: | Personally Identifiable Information |
|---|---|

| Debtor | **Shoezoo.com, LLC** | Case number *(if known)* | **2:19-bk-18382 ER** |
|---|---|---|---|

16. **Does the debtor collect and retain personally identifiable information of customers?**

- ☑ No.
- ☐ Yes. State the nature of the information collected and retained.

17. **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

- ☑ No. Go to Part 10.
- ☐ Yes. Does the debtor serve as plan administrator?

**Part 10:    Certain Financial Accounts, Safe Deposit Boxes, and Storage Units**

18. **Closed financial accounts**
    Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
    Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☑ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|

19. **Safe deposit boxes**
    List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☑ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Do you still have it? |
|---|---|---|---|

20. **Off-premises storage**
    List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |
|---|---|---|---|
| **Public Storage** | **Alon Sida** | **papers - a 5X10 box** | ☐ No<br>☑ Yes |

**Part 11:    Property the Debtor Holds or Controls That the Debtor Does Not Own**

21. **Property held for another**
    List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☐ None

| Owner's name and address | Location of the property | Describe the property | Value |
|---|---|---|---|
| **The Tech Consultants<br>21700 Oxnard Street<br>Suite 870<br>Marina Del Rey, CA 90292** | **727 E Kingshill Place<br>Carson, CA 90746** | **computer switch boxes belonging to the IT provider** | **Unknown** |

| Debtor | Shoezoo.com, LLC | Case number *(if known)* | 2:19-bk-18382 ER |

| Owner's name and address | Location of the property | Describe the property | Value |
|---|---|---|---|
| Alona Tevel<br>1045 South Bedford Street<br>Unit 7<br>Los Angeles, CA 90035 | 727 E Kingshill Place<br>Carson, CA 90746 | personal items that were left -- school books - strollers etc. | Unknown |

## Part 12: Details About Environment Information

For the purpose of Part 12, the following definitions apply:

*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22. **Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

■ No.
☐ Yes. Provide details below.

| Case title<br>Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

## Part 13: Details About the Debtor's Business or Connections to Any Business

25. **Other businesses in which the debtor has or has had an interest**
    List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case.
    Include this information even if already listed in the Schedules.

■ None

| Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN.<br><br>Dates business existed |
|---|---|---|

26. **Books, records, and financial statements**
    26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.
    ☐ None

| Name and address | | Date of service<br>From-To |
|---|---|---|

Debtor    **Shoezoo.com, LLC**                                    Case number *(if known)*    **2:19-bk-18382 ER**

| Name and address | Date of service From-To |
|---|---|
| 26a.1. **Lai & Lai Associates** **1422 Edinger Avenue** **Suite 120** **Tustin, CA 92780** | **approx 20 years** |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Date of service From-To |
|---|---|
| 26b.1. **Cathay Bank** **9650 Flair Drive** **El Monte, CA 91731** | **ongoing processes** |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1. **Alon Sida** **1421 Ambassador Street** **Unit 201** **Los Angeles, CA 90035** | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address | |
|---|---|
| 26d.1. **Cathay Bank** **9650 Flair Drive** **El Monte, CA 91731** | |

27. **Inventories**
Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No
■ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| 27.1. **Auditor** | **2019 January** | |

| Name and address of the person who has possession of inventory records |
|---|
| **Cathay Bank** **9650 Flair Drive** **El Monte, CA 91731** |

28. **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Debtor | Shoezoo.com, LLC | | | Case number *(if known)*  **2:19-bk-18382 ER** |

| Name | Address | Position and nature of any interest | % of interest, if any |
|------|---------|-------------------------------------|----------------------|
| **Alon Sida** | **1421 Ambassador Street Unit 201 Los Angeles, CA 90035** | **CEO** | **70%** |

| Name | Address | Position and nature of any interest | % of interest, if any |
|------|---------|-------------------------------------|----------------------|
| **Richard Frank LaParl** | **5403 Coldbrook Avenue Lakewood, CA 90713** | **Director** | **30%** |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

■ No
☐ Yes. Identify below.

30. **Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

■ No
☐ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|-------------------------------|------------------------------------------------------|-------|-------------------------------|

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

■ No
☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|--------------------------------|-----------------------------------------------------------|

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

■ No
☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the parent corporation |
|--------------------------|-----------------------------------------------------------|

Debtor   **Shoezoo.com, LLC**                                    Case number *(if known)*   **2:19-bk-18382 ER**

---

| Part 14: | Signature and Declaration |
|---|---|

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on _____ 8 - 1 - 19

_____          **Alon Sida**
Signature of individual signing on behalf of the debtor          Printed name

Position or relationship to debtor   **Designated Party** _____

**Are additional pages to** *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* **(Official Form 207) attached?**
■ No
☐ Yes

B2030 (Form 2030) (12/15)

# United States Bankruptcy Court
## Central District of California

In re  **Shoezoo.com, LLC**                                        Case No.  **2:19-bk-18382 ER**

                                        Debtor(s)                Chapter  **7**

## DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1.  Pursuant to 11 U .S.C. § 329(a) and Fed. Bankr. P. 2016(b), I certify that I am the attorney for the above named debtor(s) and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

   | | | |
   |---|---|---|
   | For legal services, I have agreed to accept | $ | 10,000.00 |
   | Prior to the filing of this statement I have received | $ | 10,000.00 |
   | Balance Due | $ | 0.00 |

2.  $ **335.00**  of the filing fee has been paid.

3.  The source of the compensation paid to me was:

    ☐ Debtor        ■ Other (specify):  **Alon Sida - Principal**

4.  The source of compensation to be paid to me is:

    ■ Debtor        ☐ Other (specify):

5.  ■ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

    ☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm.  A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

6.  In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

    a.  Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
    b.  Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
    c.  Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
    d.  [Other provisions as needed]

7.  By agreement with the debtor(s), the above-disclosed fee does not include the following service:
    **Representation of the debtors in any dischargeability actions, judicial lien avoidances, relief from stay actions or any other adversary proceeding.**

---

### CERTIFICATION

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

_8-1-19_
_Date_

Charles Shamash 178110
_Signature of Attorney_
**Caceres & Shamash, LLP**
**9701 Wilshire Boulevard**
**Suite 1000**
**Beverly Hills, CA 90212**
**(310) 205-3400  Fax: (310) 878-8308**
**cs@locs.com**
_Name of law firm_

---

Attorney or Party Name, Address, Telephone & FAX Nos.,
State Bar No. & Email Address
**Charles Shamash 178110**
**9701 Wilshire Boulevard**
**Suite 1000**
**Beverly Hills, CA 90212**
**(310) 205-3400 Fax: (310) 878-8308**
California State Bar Number: 178110 CA
cs@locs.com

FOR COURT USE ONLY

☐  *Debtor(s) appearing without an attorney*

■  *Attorney for Debtor*

### UNITED STATES BANKRUPTCY COURT
### CENTRAL DISTRICT OF CALIFORNIA

In re:

     **Shoezoo.com, LLC**

CASE NO.: **2:19-bk-18382 ER**

CHAPTER: **7**

### VERIFICATION OF MASTER
### MAILING LIST OF CREDITORS

#### [LBR 1007-1(a)]

Debtor(s).

Pursuant to LBR 1007-1(a), the Debtor, or the Debtor's attorney if applicable, certifies under penalty of perjury that the
master mailing list of creditors filed in this bankruptcy case, consisting of __12__ sheet(s) is complete, correct, and
consistent with the Debtor's schedules and I/we assume all responsibility for errors and omissions.

Date: _____8 - 1 - 19_____          _____
                                                Signature of Debtor 1

Date: _____          _____
                                                Signature of Debtor 2 (joint debtor) ) (if applicable)

Date: _____          _____
                                                Signature of Attorney for Debtor (if applicable)

This form is optional. It has been approved for use in the United States Bankruptcy Court for the Central District of California.

*December 2015*                                    **F 1007-1.MAILING.LIST.VERIFICATION**

Shoezoo.com, LLC
11845 West Olympic Boulevard
Suite 1200
Los Angeles, CA 90064


Charles Shamash
Caceres & Shamash, LLP
9701 Wilshire Boulevard
Suite 1000
Beverly Hills, CA 90212


ACC Business
400 West Avenue
Rochester, NY 14611


Acorn Paper Products
3686 East Olympic Boulevard
Los Angeles, CA 90023


ADP LLC
1851 N. Resler Drive MS-600
El Paso, TX 79912


Alarm 24
3171 West Olumpic Boulevard
Suite 505
Los Angeles, CA 90006


Alon Sida
1421 Ambassador Street
Unit 201
Los Angeles, CA 90035


American Express
Box 0001
Los Angeles, CA 90096-8000

Antenna
6376 Hollywood Boulevard
Los Angeles, CA 90028


At&T
P.O.Box 5025
Carol Stream, IL 60197


Azoya Group
6th Floor Building C3
Kexing Science Park
Shenzhen China
 51805-7000


Barry R. Edwards, Esq.
Spiegelman and Edwards, APLC
9903 Santa Monica Boulevard, Suite
Beverly Hills, CA 90212


Bruce D. Poltrock, Esq.
Frandzel Robins Bloom & Csato LC
1000 Wilshire Boulevard, 19th Floor
Los Angeles, CA 90017-2427


Cathay Bank
9650 Flair Drive
El Monte, CA 91731


Channel Advisor
3025 Carrington Mill Boulevard
Suite 500
Morrisville, NC 27560


Citibank
P.O. Box 6000
The Lakes, NV 89163-6000

Clarks - Global Hawk Resources, LLC
P.O. Box 2010
Methuen, MA 01844


Colors Unified
2228 E. 4th Street
Long Beach, CA 90814


CRF Solutions
2051 Royal Avenue
Simi Valley, CA 93065


Crown Credit Company
2 N Franklin Street
New Bremen, OH 45869


Dynamic Legal Recovery
25600 Rye Canyon Road
Suite 209
Valencia, CA 91355


EDD Socal Authorization
P.O. Box 19009
San Bernardino, CA 92423-9009


El Toro Sporting Good
1223 E Elizabeth Street
Brownsville, TX 78520


Elite Transfer attn Mark Typrowicz
751 E. Kingshill Avenue
Carson, CA 90746

Employment Development Department
P.O. Box 826806
Bankruptcy Group MIC 92E
Sacramento, CA 94206-0001


Exclusive Sports
600 W John Street
Hicksville, NY 11801


FBM Inc.
13203 Rosecrans Avenue
Santa Fe Springs, CA 90670


Federal Express
P.O. Box 7221
Pasadena, CA 91109


FedEx Corporation
942 South Shady Grove Road
Memphis, TN 38120


FedEx Freight
Dept. LA
P.O. box 21415
Pasadena, CA 91185


First Mile
2080 S. Industrial Road
Suite C
Salt Lake City, UT 84104


Footland
102 Japanese Village Plaza Mall
Los Angeles, CA 90012

```
Franchise Tax Board
P.O. Box 1673
Bankruptcy Unit
Sacramento, CA 95812


Franchise Tax Board
P.O. Box 2952
Bankruptcy Section, MS: A-340
Sacramento, CA 95812-2952


Franchise Tax Board
P.O. Box 1720, MS: A-260
c/o General Counsel Section
Rancho Cordova, CA 95741-1720


Franchise Tax Board
P.O. Box 942840
Sacramento, CA 94240


Golden State Water Company
P.O. Box 9016
San Dimas, CA 91773-9016


Google
1600 Amphitheatre Parkway
Mountain View, CA 94043


Howard Goodman, Esq.
18321 Ventura Boulevard
Suite 755
Tarzana, CA 91356


Hypard Trading Corp
14218 Nelson Avenue
La Puente, CA 91746
```

Identity Boardshop
7886 Beach Boulevard
Buena Park, CA 90620


Internal Revenue Service
P.O. Box 7346
Centralizied Bankruptcy
Philadelphia, PA 19101-7346


International Paper
5991 Bandini Boulevard
Los Angeles, CA 90040


Johnson Control Security Solutions
P.O. Box 371967
Pittsburgh, PA 15250-7967


Kambiz Batmanghelich
6376 Hollywood Boulevard
Los Angeles, CA 90028


Kingsview Industrial Center, LP
11845 W. Olympic Boulevard
Suite 1200
Los Angeles, CA 90064


KS Sports
16340 Downey Avenue
Paramount, CA 90723


L & M Footwear
8605 Washington Boulevard
Pico Rivera, CA 90660

Lai & Lai Associates
1422 Edinger Avenue
Tustin, CA 92780


Landmark Global
27 West Anapamu Street
Suite 357
Santa Barbara, CA 93101


Lease Company of America
3150 Livernois Road
Suite 300
Troy, MI 48083


Liquidate Direct, LLC
dba Solid Commerce
578 Washington Boulevard
Unit 352
Marina Del Rey, CA 90292


Long K. Bui, Esq.
2355 Westwood Boulevard
Suite 327
Los Angeles, CA 90064


Los Angeles County Tax Collector
P.O. Box 54110
Los Angeles, CA 90054-0110


Los Angeles County Tax Collector
P.O. Box 54027
Los Angeles, CA 90054-0027


Menamall
KSK General Trading LLC
P.O. Box 30656
Marina Plaza Dubai United Aram Emir

```
MJ Luxe
15500 Erwin Street
Unit 1057
Van Nuys, CA 91411


Movemethod
2802 E. Cottonwood Parkway
Suite 500
Salt Lake City, UT 84121


Neo 39 Corporation
450 S. Raymond Avenue
Pasadena, CA 91105


Newegg, Inc.
17560 Rowland Street
Rowland Heights, CA 91748


PayPal Working Capital
P.O. Box 5018
Lutherville Timonium, MD 21094


Phillips 66 Co
P.O. Box 530970
Atlanta, GA 30353-0970


Rackspace US Inc
1 Fanatical Place
City of Windcrest
San Antonio, TX 78218


Richard Frank LaParl
5403 Coldbrook Avenue
Lakewood, CA 90713
```

Ronald Masaru Hirano, Esq.
Quan Cohen & Hirano LLP
21515 Hawthorne Blvd, Ste 1010
Torrance, CA 90503


Ruby Management Co. LLC
11845 W. Olympic Boulevard
Suite 1200
Los Angeles, CA 90064


Shoe Fantasy
1020 E. 14th Street
Los Angeles, CA 90021


Shoe N Shoe
12565 Slauson Avenue
Whittier, CA 90606


Songjoon
2815 Sepulveda Boulevard
Unit 29
Torrance, CA 90505


Southern California Edison Comm
P.O. Box 300
Rosemead, CA 91772


Sparkletts
P.O. Box 660579
Dallas, TX 75266-0579


Sports Gear
1825 West 169th Street
Suite G
Gardena, CA 90247

Staples Credit Plan
Dept 82-0002200301
P.O. Box 78004
Phoenix, AZ 85062


State Board Of Equalization
P.O. Box 942879
Account Information Group MIC: 29
Sacramento, CA 94279-0029


Stephen B. Elggren PC
P.O. Box 709598
Sandy, UT 84070-9598


T Mobile
P.O. Box 790047
Saint Louis, MO 63179-0047


The Shaheen Trading Company
200 Towne Center Drive
Suite 107
Compton, CA 90220


The Tech Consultants
21700 Oxnard Street
Suite 870
Marina Del Rey, CA 90292


Tony Forberg, Esq.
16501 Ventura Boulevard
Suite 400
Encino, CA 91436


Top To Top
2621 Wilshire Boulevard
Santa Monica, CA 90403

Uline
P.O. Box 88741
Chicago, IL 60680-1741


UPS Freight
28013 Network Place
Chicago, IL 60673-1280


UPS Supply Chain Solutions, Inc.
28013 Network Place
Chicago, IL 60673-1280


UPS World Headquarters
55 Glendale Parkway NE
Atlanta, GA 30328


US Attorney's Office Civil Process
300 North Los Angeles Street
Federal Builiding Room 7516
Los Angeles, CA 90012


USDOJ Attorney General
P.O. Box 683
Ben Franklin Station
Washington, DC 20044


VoyageOne
16010 Bloomfield Avenue
Cerritos, CA 90703


Warehouse Solutions Inc
dba Intelligent Audit
29274 Network Place
Chicago, IL 60673

Waste Management
P.O. Box 541065
Los Angeles, CA 90054


Yamato
1055 W Victoria Street
Compton, CA 90220


Zwicker & Associates
199 South Los Robles Avenue
Suite 410
Pasadena, CA 91101


Zwicker & Associates
1551 S. Washington Avenue
Suite 404
Piscataway, NJ 08854


Zwicker & Associates
30 Knightsbride Road
Suite 525
Piscataway, NJ 08854